UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
MIAMI DIVISION
www.flsb.uscourts.gov

In re:                                                                    Chapter 11

COSTA HOLLYWOOD PROPERTY OWNER, LLC[1]              Case No. 19-22483-AJC
    Debtor.
_____/

**SUMMARY OF FIRST INTERIM APPLICATION**
**OF MELAND RUSSIN & BUDWICK, P.A.**

| | | |
|---|---|---|
| 1. | Name of Applicant: | Meland Russin & Budwick, P.A. |
| 2. | Role of Applicant: | Counsel for Debtor in Possession |
| 3. | Name of Certifying Professional: | Peter D. Russin, Esquire |
| 4. | Date case filed: | September 19, 2019 |
| 5. | Date of Retention Order: | October 23, 2019 [ECF No. 113], *nunc pro tunc* to the Petition Date |
| **IF INTERIM APPLICATION, COMPLETE 6, 7 AND 8 BELOW:** | | |
| 6. | Period for this Application: | September 19, 2019 to January 31, 2020 |
| 7. | Amount of Compensation Sought: | $393,552.00 |
| 8. | Amount of Expense Reimbursement Sought: | $5,211.53 |
| **IF FINAL APPLICATION, COMPLETE 9 AND 10 BELOW:** | | |
| 9. | Total Amount of Compensation Sought during case: | N/A |
| 10. | Total Amount of Expense Reimbursement Sought during case: | N/A |
| 11. | Amount of Original Retainer (s) Please disclose both Fee Retainer and Cost Retainer if such a Retainer has been received: | $0 |
| 12. | Current Balance of Retainer(s) remaining: | $0[2] |
| 13. | Last monthly operating report filed (Month/Year and ECF No.): | January 2020 [ECF No. 238] |
| 14. | If case is Chapter 11, current funds in the Chapter 11 estate: | $ 309,212.82 per ECF No. 238 |
| 15. | If case is Chapter 7, current funds held by Chapter 7 trustee: | N/A |

---

[1] The Debtor's current mailing address is 777 North Ocean Drive, Hollywood, FL 33019. The Debtor's EIN is 47-4883778.
[2] Prepetition, MRB waived fees and costs due totaling $75,016.03.

## First Interim Application

Meland Russin & Budwick, P.A. ("**MR&B**"), counsel to the Debtor in Possession, applies for compensation for fees for services rendered and costs incurred in this Chapter 11 proceeding. This application is filed pursuant to 11 U.S.C. §331 and Bankruptcy Rule 2016 and meets all of the requirements set forth in the Guidelines incorporated in Local Rule 2016-1(B)(1). The exhibits attached to this application, pursuant to the Guidelines, are:

Exhibit "1" – Fee Application Summary Chart

Exhibits "2-A" and "2-B"- Summary of Professional and Paraprofessional Time.

Exhibit "3" - Summary of Requested Reimbursements of Expenses.

Exhibit "4" - The applicant's complete time records, in chronological order, by activity code category, for the time period covered by this application. The requested fees are itemized to the tenth of an hour.

## Summary of Services

1.      While this application seeks only compensation for post-petition services rendered to the Debtor from September 19, 2019 through and including January 31, 2020, it is important to understand the history of this Debtor, how it ended up in bankruptcy, and the extensive pre-petition services rendered by applicant.

2.      Pre-petition, on or about April 23, 2019, 777 N. Ocean Dr. LLC (the "*Secured Lender*") filed a six-count complaint against the Debtor (and 12 other defendants)[3] for, among other things, foreclosure of its mortgage and appointment of a receiver. Between April 23, 2019 and September 18, 2019, the Debtor and the Secured Lender engaged in extensive negotiations involving both the filing of bankruptcy and potential ways to avoid bankruptcy. As is clear, given the very difficult situation the Debtor found itself in – facing appointment of a receiver and

---

[3] In July 2019, the complaint was amended to, among other things, name additional defendants, bringing the total number of defendants to 15 (including the Debtor).

LAW OFFICES OF MELAND RUSSIN & BUDWICK, P.A.
3200 SOUTHEAST FINANCIAL CENTER, 200 SOUTH BISCAYNE BOULEVARD, MIAMI, FLORIDA 33131 • TELEPHONE (305) 358-6363

lengthy foreclosure litigation with many creditors and potential significant additional litigation – ultimately the Debtor and applicant determined that bankruptcy was the best option for the Debtor and all of its creditors. As set forth more fully in the application to employ applicant [ECF No. 21], applicant waived fees and costs totaling over $75,000 for pre-petition services rendered to the Debtor.

3.      The applicant believes that the requested fee of $393,552.00 for 924.1 hours worked for the period of time from September 19, 2019 and January 31, 2020, is reasonable considering the nature, extent, and the value of such services, taking into account all relevant factors, including:

        a)      <u>The time spent on such services.</u>

Many of the fee categories are interrelated. However, MR&B has attempted to categorize its services as follows:

            i)      **Case Administration.** MR&B devoted 72.3 hours for a total of $22,183 towards case administration. This time includes advising and counseling the Debtor regarding matters concerning the administration of this case; drafting and filing pleadings and other legal papers required under the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure and the Local Rules of this Court relating to the administration of the Debtor's estate and making Court appearances in connection with those filings; numerous calls and meetings with the Debtor regarding status and strategy and overall management of the bankruptcy case, amending the Debtor's schedules, attending to exclusivity issues, and attending to issues relating to the administration of this Debtor's estate. Additionally, MR&B reviewed and responded to motions for stay relief and successfully defeated the

LAW OFFICES OF MELAND RUSSIN & BUDWICK, P.A.
3200 SOUTHEAST FINANCIAL CENTER, 200 SOUTH BISCAYNE BOULEVARD, MIAMI, FLORIDA 33131 • TELEPHONE (305) 358-6363

United States Trustee's (I) Emergency Motion to Dismiss or Convert this Case to Chapter 7 or Alternatively, to Direct the Appointment of a Chapter 11 Trustee and (II) Request for an Expedited Hearing [ECF No. 46] and non-substantive joinders were filed by various parties, including the hotel manager Evolution Hospitality, LLC at ECF Nos. 49, 51-68.

ii)    **DIP Reports/AUST Guidelines.** MR&B devoted 41.5 hours for a total of $15,357 towards compliance with the US Trustee Guidelines, and attention to, review and e-filing of monthly DIP reports for the Debtor.

iii)    **Claims.** MR&B devoted 18.7 hours for a total of $6,876.50 towards the review and attention to claims and research. This time also includes analysis of claims (including reviewing claims to determine which may be executory), preparing a table of creditors, calls with claimants, and attention to various specific alleged claims.

iv)    **Plan/Disclosure Statement.** MR&B devoted 216.2 hours for a total of $93,312.50 towards the analysis, research, strategy and preparation of the Debtor's draft disclosure statement and plan of liquidation and related documents. This time includes, among other things: (A) multiple rounds of drafting and negotiating: (i) a stalking horse purchase and sale agreement with counsel and local counsel the Secured Lender; (ii) the Debtor's disclosure statement; (iii) the Debtor's Chapter 11 plan of liquidation; (iv) a proposed liquidating trust agreement; (B) preparing the Debtor's liquidation analysis; (C) considering the assumption and rejection of executory contracts; (D) multiple rounds of negotiation and drafting a Motion for Entry of (A) an Order Approving Bidding

4

Procedures, (B) Approving Certain Protections to Stalking Horse Purchaser, (C) Approving Notice Procedures, and (D) and Order (I) Approving the Authorizing the Sale of All or Substantially All of the Assets of the Debtor Free and Clear of All Liens, Claims, Encumbrances and other Interests, (III) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, (IV) Scheduling Dates to Conduct Auction and Hearing to Consider Final Approval of Sale, and (V) Granting Related Relief (and related pleadings); and (E) working on extensive service issues relating the Debtor's Chapter 11 plan package given the number of interested parties required to be served.

       v)    **Fee Application/Employment.** MR&B devoted 35.9 hours for a total of $11,400.50 towards the preparation of retention applications, affidavits and orders for itself, Robb E. Udell, Esq. and Rennert Vogel Mandler & Rodriguez, P.A. as Special Tax Appeal Counsel, and of Michael R. Kassower, Esq. and Frank Weinberg Black, P.L. as Special Counsel. MR&B further prepared this interim fee application.

       vi)    **Business Operations.** MR&B devoted 472.8 hours for a total of $216,307.50 towards operational issues. This time includes preparing and negotiating (with the Secured Lender) the approval of an operating budget and dealing with numerous funding issues, including critical DIP financing. MR&B has also had to address a number of unanticipated issues relating to operations, including for example, expedited payment of heavily discounted real estate taxes following a successful tax appeal [*see* ECF No. 242]. In all, MR&B devoted numerous hours negotiating budget, critical vendor, shared facilities operating and

other critical operational issues, without which the Debtor would have likely had to cease operations.

vii)    **Litigation.** MR&B devoted 66.7 hours for a total of $28,115 towards litigation. The majority of this time includes addressing litigation issues that arose prior to retention of special counsel, addressing a motion to dismiss filed by the U.S. Trustee [*see* ECF No. 46], addressing and responding to multiple stay relief motions, addressing stay relief violations, addressing and responding to motions filed by purported creditor Costa Investors LLC to extend time to object to dischargeability [ECF No. 196] and compel the Debtor's 2004 examination [ECF No. 197], and addressing and responding to numerous litigation issues for which bankruptcy counsel involvement or input was necessary post-retention of special counsel.

b)    The rates charged for such services.

MR&B is requesting the amount of $393,552.00 in attorneys' fees for services rendered. MR&B logged a total of 924.1 hours at hourly rates ranging from $180 for paralegals to $695 for partners. The transcribed time records and details of services rendered by MR&B are attached hereto as Exhibit 4. A summary of the hours is attached as Exhibit 2-A and 2-B.

All attorneys and legal assistants of MR&B record the time expended in the rendition of professional services for the Debtor by recording a detailed description of such professional services rendered. Exhibit 4 does not include any time spent by secretaries or staff in providing support services, which were substantial.

All professionals involved in the rendering of services in this proceeding avoided any unnecessary duplication of work and time expended. A substantial amount of time incurred by

LAW OFFICES OF MELAND RUSSIN & BUDWICK, P.A.
3200 SOUTHEAST FINANCIAL CENTER, 200 SOUTH BISCAYNE BOULEVARD, MIAMI, FLORIDA 33131 • TELEPHONE (305) 358-6363

Peter D. Russin, Esquire, was either not recorded or written down in order to avoid any potential duplicate time charges to the estate.

        c)     <u>Whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of the case.</u>

The services performed by MR&B on behalf of the Debtor were necessary and beneficial towards the completion of this case. As detailed above, such services included drafting and filing a Chapter 11 plan of liquidation and disclosure statement, negotiating related matters including a potential sale of substantially all of the Debtor's extensive assets to a stalking horse bidder, and dealing with day to day operational issues of the Debtor.

        d)     <u>Whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed.</u>

The services performed by MR&B were within a reasonable amount of time, and commensurate with the complexity and importance of this large Chapter 11 case.

        e)     <u>With respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field.</u>

MR&B is a specialized commercial litigation and transactional firm having substantial experience in bankruptcy. MR&B represents clients throughout the Southern District of Florida and appears regularly in the Southern District Bankruptcy Courts. The quality of work performed by MR&B in this proceeding attests to the firm's experience, reputation and ability.

Peter D. Russin obtained his B.A. degree with departmental honors in 1985 from Tulane University. He received his J.D. degree in 1988 from The George Washington University National Law Center, where he was a member of the Moot Court Board and was the winner of the 1987 Van Vleck Advanced Moot Court Competition. Mr. Russin was admitted to the Florida Bar in 1988, and is admitted to practice before the United States District Court and United States

LAW OFFICES OF MELAND RUSSIN & BUDWICK, P.A.
3200 SOUTHEAST FINANCIAL CENTER, 200 SOUTH BISCAYNE BOULEVARD, MIAMI, FLORIDA 33131 • TELEPHONE (305) 358-6363

Bankruptcy Court for the Southern District of Florida. He is a member of the Dade County Bar Association and was the President of the Bankruptcy Bar Association of the Southern District of Florida, and a member of the UCC/Bankruptcy Committee of the Business Law Section of the Florida Bar. Mr. Russin has lectured throughout the State of Florida on bankruptcy topics and has published several articles on bankruptcy issues. Mr. Russin is AV rated by Martindale Hubbell and highly ranked by Chambers.

James C. Moon obtained his B.G.S. from the University of Connecticut in 1995. He received his J.D. from the University of Connecticut School of Law (with Honors) in 2000. Mr. Moon was a member, editor and published author of the Connecticut Law Review, a member of the Connecticut Moot Court Board, and won the 1998 Alva P. Loiselle Moot Court Competition. Mr. Moon was admitted to the Connecticut bar in 2000, the New York bar in 2001, and the Florida bar in 2004, and is admitted to practice before the United States District and Bankruptcy Courts for the Southern and Eastern Districts of New York and the United States District and Bankruptcy Courts for the Southern and Middle Districts of Florida. Mr. Moon is a past-president of the Bankruptcy Bar Association for the Southern District of Florida. Mr. Moon is AV rated by Martindale-Hubbell.

Meaghan E. Murphy obtained her B.S. from the University of Idaho in 2008. She received her J.D. from the University of Miami School of School (magna cum laude) in 2012. Ms. Murphy was a member and managing editor of the Psychology, Public Policy & Law Journal, and is a member of the Order of the Coif. Ms. Murphy was admitted to the Florida bar in 2013 and is admitted to practice before the United States District and Bankruptcy Courts for the Southern District of Florida. Ms. Murphy has co-authored several articles published in the American Bankruptcy Institute Journal.

LAW OFFICES OF MELAND RUSSIN & BUDWICK, P.A.
3200 SOUTHEAST FINANCIAL CENTER, 200 SOUTH BISCAYNE BOULEVARD, MIAMI, FLORIDA 33131 • TELEPHONE (305) 358-6363

f)    <u>Whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11.</u>

The rates charged by the attorneys providing services to the Debtor are well within the reasonable range for hourly rates charged by attorneys of comparable skills in bankruptcy proceedings in the Southern District of Florida.

The applicant represents that the fees applied for are in conformity with the fees allowed in similar proceedings for similar services rendered and results obtained. MR&B respectfully requests that the Court take notice of the awards which have been made in similar proceedings.

4.    The applicant seeks an award of fees in the amount of $393,552.00 and costs in the amount of $5,114.96.

WHEREFORE, MR&B requests the Court to enter an Order (i) awarding, on an interim basis, the sum of $393,552.00 for fees and $5,114.96 for costs incurred between September 19, 2019 and January 31, 2020, for a total of $398,763.53; (ii) authorizing and directing the Debtor to immediately pay applicant such amounts awarded subject to any applicable and standard holdbacks; and (iii) granting such other and further relief as the Court deems appropriate.

## <u>CERTIFICATION</u>

1.    I have been designated by Meland Russin & Budwick, P.A. (the "***Applicant***") as the professional with responsibility in this case for compliance with the "Guidelines for Fee Applications for Professionals in the Southern District of Florida in Bankruptcy Cases" (the "***Guidelines***").

2.    I have read the Applicant's application for compensation and reimbursement of expenses (the "***Application***"). The application complies with the Guidelines, and the fees and

Expenses sought fall within the Guidelines, except as specifically noted in this certification and described in the application.

3.      The fees and expenses sought are billed at rates and in accordance with practices customarily employed by the Applicant and generally accepted by the Applicant's clients.

4.      In seeking reimbursement for the expenditures described on Exhibit 3, the Applicant is seeking reimbursement only for the actual expenditure and has not marked up the actual cost to provide a profit or to recover the amortized cost of investment in staff time or equipment or capital outlay (except to the extent that the Applicant has elected to charge for in-house photocopies and outgoing facsimile transmissions at the maximum rates permitted by the Guidelines).

5.      In seeking reimbursement for any service provided by a third party, the Applicant is seeking reimbursement only for the amount actually paid by the Applicant to the third party.

6.      The following are the variances with the provisions of the Guidelines, the date of each court order approving the variance, and the justification for the variance: none.

LAW OFFICES OF MELAND RUSSIN & BUDWICK, P.A.
3200 SOUTHEAST FINANCIAL CENTER, 200 SOUTH BISCAYNE BOULEVARD, MIAMI, FLORIDA 33131 • TELEPHONE (305) 358-6363

## <u>CERTIFICATE OF SERVICE</u>

**I HEREBY CERTIFY** that, pursuant to Local Rule 2002-1(F), a true and correct copy

of the foregoing was served on March 20, 2020, to Registered Users via the Court's Notice of

Electronic Filing as set forth on the attached **<u>Exhibit A</u>** and via U.S. Mail on the Manual Notice

List. A copy will be served by U.S. Regular Mail along with the Notice of Hearing once

docketed and a certificate of service will be filed.

<div style="margin-left: 50%;">

s/ Peter D. Russin
Peter D. Russin, Esquire
Florida Bar No. 765902
prussin@melandrussin.com
MELAND RUSSIN & BUDWICK, P.A.
3200 Southeast Financial Center
200 South Biscayne Boulevard
Miami, Florida 33131
Telephone: (305) 358-6363
Telecopy: (305) 358-1221

*Attorneys for Debtor in Possession*

</div>

EXHIBIT A

**Electronic Mail Notice List**

The following is the list of **parties** who are currently on the list to receive email notice/service for this case.

- Alejandro R Alvarez    service@ara-lawfirm.com
- Scott Andron    sandron@broward.org
- Robert C. Arnold    bob@thevictorialawgroup.com, bankruptcy@thevictorialawgroup.com
- Eric N Assouline    ena@assoulineberlowe.com, ah@assoulineberlowe.com
- Paul J. Battista    pbattista@gjb-law.com, gjbecf@gjb-law.com;chopkins@gjb-law.com;jzamora@gjb-law.com;gjbecf@ecf.courtdrive.com;vlambdin@gjb-law.com
- Jeffrey S. Berlowitz    jberlowitz@siegfriedrivera.com, jortega@siegfriedrivera.com
- Yasin Daneshfar    ydaneshfar@bplegal.com, ecuellar@bplegal.com;kbrown@bplegal.com;FTLefile@bplegal.com;tfritz@beckerlawyers.com
- Steven M Davis    sdavis@bplegal.com
- Darin A DiBello    dibello@fasidibellolaw.com, perry@fasidibellolaw.com
- Michael P Dunn    michael.dunn@dunnlawpa.com, rbasnueva@dunnlawpa.com;mzucker@dunnlawpa.com
- Julie Feigeles    jf@womenatlawfl.com, way@womenatlawfl.com
- Jerold C Feuerstein    jfeuerstein@kandfllp.com, litigation@kandfllp.com;CValenzuela@kandfllp.com;skossar@kandfllp.com;skossar@kandfllp.com
- Brandon J Hechtman    bhechtman@wickersmith.com
- Kimberly H Israel    kisrael@mcglinchey.com, jglus@mcglinchey.com
- Mark Journey    mjourney@broward.org, swulfekuhle@broward.org
- Michael R Kassower    mkassower@fwblaw.net, mrothman@fwblaw.net
- Andrew V Layden    alayden@bakerlaw.com, orlbankruptcy@bakerlaw.com;cmartin@bakerlaw.com
- Mendy Lieberman    mmlegalpa@gmail.com, llevey@leveylaw.com,leveylieberman@gmail.com,liebermanlawyers@gmail.com,dlacayo@leveylaw.com
- James C. Moon    jmoon@melandrussin.com, ltannenbaum@melandrussin.com;mrbnefs@yahoo.com;jmoon@ecf.courtdrive.com;ltannenbaum@ecf.courtdrive.com;phornia@ecf.courtdrive.com
- Meaghan E Murphy    mmurphy@melandrussin.com, ltannenbaum@melandrussin.com;mrbnefs@melandrussin.com;mmurphy@ecf.courtdrive.com
- Office of the US Trustee    USTPRegion21.MM.ECF@usdoj.gov
- Alberto H Orizondo    aorizondo@aglawpa.com, bfernandez@aglawpa.com
- Alexander S Orlofsky    alex@orlofskylawfirm.com

- Christina V Paradowski    cvp@trippscott.com,
  bankruptcy@trippscott.com;hbb@trippscott.com
- Meghan E Paraschak    meghan@orlofskylawfirm.com
- Chad P Pugatch    cpugatch.ecf@rprslaw.com
- Alexis S Read    alexis.read@dunnlawpa.com, asr@alexisreadlaw.com
- Humberto E Rivera    humberto@hriveralaw.com,
  G61034@notify.cincompass.com;humberto@ecf.courtdrive.com
- Raymond L Robinson    teri@rrobinsonlaw.com, ray@rrobinsonlaw.com
- Victor K Rones    vrones@victorkronespa.com, jrones@victorkronespa.com
- Peter D. Russin    prussin@melandrussin.com,
  ltannenbaum@melandrussin.com;mrbnefs@yahoo.com;prussin@ecf.courtdrive.com;ltannen
  baum@ecf.courtdrive.com;phornia@ecf.courtdrive.com
- Zana Michelle Scarlett    Zana.M.Scarlett@usdoj.gov
- James Schwitalla    jwscmecf@bellsouth.net,
  miamibkcmyecf@gmail.com;schwitallajr74031@notify.bestcase.com
- Zach B Shelomith    zbs@lsaslaw.com,
  fpd@lsaslaw.com;info@lsaslaw.com;zshelomith@ecf.inforuptcy.com
- Andrew D. Zaron    azaron@leoncosgrove.com, jgomez@leoncosgrove.com

**Manual Notice List**

The following is the list of <u>parties</u> who are not on the list to receive email notice/service for this case
(who therefore require manual noticing/service).

    Michael R. Kassower
    FRANK WEINBERG & BLACK, P.L.
    7805 SW 6th Court
    Plantation, FL 33324

    Jairo Romero
    16979 NW 19th Street
    Pembroke Pines, FL 33028

    Robb Udell
    100 SE 2nd ST 29th Flr
    Miami, FL 33131

| FEE APPLICATION SUMMARY CHART - EXHIBIT 1 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REQUEST | | | | | APPROVAL | | | | | PAID | | HOLDBACK | |
| | | | | | | | | | | | | | |
| Date Filed | ECF # | Period Covered | Fees Requested | Expenses Requested | Date Order Entered | ECF # | Fees Approved | Expenses Approved | Fees Paid | Expenses Paid | Fees Holdback | Expenses Holdback | |
| | | | | | | | | | | | | | |
| N/A | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| TOTALS: | | | $    - | $    - | | | $    - | $    - | $    - | $    - | $    - | $    - | |

| Summary of Professional and Paraprofessional Time Total per Individual for this Period Only **(EXHIBIT "2-A")** | | | | | |
|---|---|---|---|---|---|
| [If this is a final application, and does not cumulate fee details from prior interim applications, then a separate Exhibit 1-A showing cumulative time summary from all applications is attached as well] | | | | | |
| Name | Partner, Associate or Paraprofessional | Year Licensed | Total Hours | Average Hourly Rate* | Fee |
| Peter D. Russin | Partner | | 66.2 | $695.00 | $46,009.00 |
| James C. Moon | Partner | | 481.4 | $492.46 | $237,798.00 |
| Meaghan Murphy | Associate | | 159.3 | $354.38 | $56,388.00 |
| Marianne Callaos | Associate | | 7.9 | $297.50 | $2,338.50 |
| Bryan N Vega | Associate | | 1.8 | $325.00 | $585.00 |
| Lisa Tannenbaum | Paraprofessional | | 163.1 | $255.90 | $41,713.50 |
| Patricia Hornia | Paraprofessional | | 11.2 | $245.00 | $2,744.00 |
| Melissa Ramos | Paraprofessional | | 33 | $180.00 | $5,940.00 |
| Irene Hernandez | Paraprofessional | | 0.2 | $180.00 | $36.00 |
| | | Blended Hourly Rate | | $425.88 | |
| | TOTAL HOURS AND FEES: | | 924.1 | | $393,552.00 |

*Indicate any changes in hourly rate and the date of such change:

| Rates: | 2019 | 1/1/2020 |
|---|---|---|
| Peter D. Russin | $695.00 | $695.00 |
| James C. Moon | $495.00 | $495.00 |
| Meaghan Murphy | $350.00 | $365.00 |
| Marianne Callaos | $295.00 | $305.00 |
| Bryan N Vega | $325.00 | $325.00 |
| Lisa Tannenbaum | $255.00 | $260.00 |
| Patricia Hornia | $245.00 | $245.00 |
| Melissa Ramos | $180.00 | $180.00 |
| Irene Hernandez | $180.00 | $180.00 |

Summary of Professional and Paraprofessional Time by
Activity Code Category for this Time Period Only
**(EXHIBIT "2-B")**

| CATEGORY: 5589-2 Case Admin | | | | |
|---|---|---|---|---|
| | Name | Rate | Hours | Fees |
| Partners: | Peter D. Russin | $695.00 | 8.6 | $5,977.00 |
| | James C. Moon | $495.00 | 1.8 | $891.00 |
| Associates | Meaghan Murphy | $350.00 | 4.9 | $1,715.00 |
| Paralegals: | Lisa Tannenbaum | $260.00 | 9.7 | $2,522.00 |
| | | $255.00 | 31.5 | $8,032.50 |
| | Patricia Hornia | $245.00 | 3.1 | $759.50 |
| | Melissa Ramos | $180.00 | 12.7 | $2,286.00 |
| | Irene Hernandez | $170.00 | | $0.00 |
| | CATEGORY SUBTOTAL: | | 72.3 | $22,183.00 |

| CATEGORY: 5589-3 UST/DIP | | | | |
|---|---|---|---|---|
| | Name | Rate | Hours | Fees |
| Partners: | Peter D. Russin | $695.00 | 1.0 | $695.00 |
| | James C. Moon | $495.00 | 17.1 | $8,464.50 |
| Associates | Meaghan Murphy | $365.00 | 0.4 | $146.00 |
| | | $350.00 | 2.0 | $700.00 |
| Paralegals: | Lisa Tannenbaum | $260.00 | 0.8 | $208.00 |
| | | $255.00 | 20.1 | $5,125.50 |
| | Melissa Ramos | $180.00 | 0.1 | $18.00 |
| | CATEGORY SUBTOTAL: | | 41.5 | $15,357.00 |

| CATEGORY: 5589-4 Claims | | | | |
|---|---|---|---|---|
| | Name | Rate | Hours | Fees |
| Partners: | Peter D. Russin | $695.00 | 2.5 | $1,737.50 |
| | James C. Moon | $495.00 | 2.7 | $1,336.50 |
| Associates | Meaghan Murphy | $365.00 | 2.0 | $730.00 |
| | | $350.00 | 1.8 | $630.00 |
| Paralegals: | Lisa Tannenbaum | $260.00 | 2.8 | $728.00 |
| | | $255.00 | 6.3 | $1,606.50 |
| | Melissa Ramos | $180.00 | 0.6 | $108.00 |
| | CATEGORY SUBTOTAL: | | 18.7 | $6,876.50 |

| CATEGORY: 5589-5 Plan/Disclosure Statement | | | | |
|---|---|---|---|---|
| | Name | Rate | Hours | Fees |
| Partners: | Peter D. Russin | $695.00 | 25.6 | $17,792.00 |
| | James C. Moon | $495.00 | 90.9 | $44,995.50 |
| Associates | Meaghan Murphy | $365.00 | 25.7 | $9,380.50 |
| | | $350.00 | 20.1 | $7,035.00 |
| | Marianne Callaos | $305.00 | 0.8 | $244.00 |
| | | $295.00 | 7.1 | $2,094.50 |
| | Bryan N. Vega | $325.00 | 1.3 | $422.50 |
| Paralegals: | Lisa Tannenbaum | $260.00 | 3.5 | $910.00 |
| | | $255.00 | 40.3 | $10,276.50 |
| | Melissa Ramos | $180.00 | 0.9 | $162.00 |
| | CATEGORY SUBTOTAL: | | 216.2 | $93,312.50 |

| CATEGORY: 5589-7 Fee App/Employ | | | | |
|---|---|---|---|---|
| | Name | Rate | Hours | Fees |
| Partners: | Peter D. Russin | $695.00 | 1.0 | $695.00 |
| | James C. Moon | $495.00 | 5.7 | $2,821.50 |
| Associates | Meaghan Murphy | $365.00 | 0.2 | $73.00 |
| | | $350.00 | 8.2 | $2,870.00 |
| Paralegals: | Lisa Tannenbaum | $260.00 | 7.1 | $1,846.00 |
| | | $255.00 | 5.7 | $1,453.50 |
| | Patricia Hornia | $245.00 | 3.1 | $759.50 |
| | Melissa Ramos | $180.00 | 4.9 | $882.00 |
| | CATEGORY SUBTOTAL: | | 35.9 | $11,400.50 |

| CATEGORY: 5589-8 Business Operations | | | | |
|---|---|---|---|---|
| | Name | Rate | Hours | Fees |
| Partners: | Peter D. Russin | $695.00 | 21.0 | $14,595.00 |
| | James C. Moon | $495.00 | 340.5 | $168,547.50 |
| Associates | Meaghan Murphy | $365.00 | 5.2 | $1,898.00 |
| | | $350.00 | 54.4 | $19,040.00 |
| | Bryan N. Vega | $325.00 | 0.5 | $162.50 |
| Paralegals: | Lisa Tannenbaum | $260.00 | 0.6 | $156.00 |
| | | $255.00 | 33.7 | $8,593.50 |
| | Patricia Hornia | $245.00 | 4.2 | $1,029.00 |
| | Irene Hernandez | $180.00 | 0.2 | $36.00 |
| | Melissa Ramos | $180.00 | 12.5 | $2,250.00 |
| | CATEGORY SUBTOTAL: | | 472.8 | $216,307.50 |

| CATEGORY: 5589-9 Litigation | | | | |
|---|---|---|---|---|
| | Name | Rate | Hours | Fees |
| Partners: | Peter D. Russin | $695.00 | 6.5 | $4,517.50 |
| | James C. Moon | $495.00 | 21.7 | $10,741.50 |
| | | $0.00 | 1.0 | $0.00 |
| Associates | Meaghan Murphy | $365.00 | 8.7 | $3,175.50 |
| | | $350.00 | 25.7 | $8,995.00 |
| Paralegals: | Lisa Tannenbaum | $260.00 | 0.1 | $26.00 |
| | | $255.00 | 0.9 | $229.50 |
| | Patricia Hornia | $245.00 | 0.8 | $196.00 |
| | Melissa Ramos | $180.00 | 1.3 | $234.00 |
| | CATEGORY SUBTOTAL: | | 66.7 | $28,115.00 |

Summary of Requested Reimbursement Of Expenses
for this Time Period Only
**"EXHIBIT 3"**

[If this is a final application which does not cumulate prior interim applications, a separate
summary showing cumulative expenses for all applications is attached as well]

| | |
|---|---:|
| 1. Filing Fees | $31.00 |
| 2. Process Service Fees | $0.00 |
| 3. Witness Fees | $0.00 |
| 4. Court Reporter Fees and Transcripts | $0.00 |
| 5. Lien and Title Searches: | $0.00 |
| 6. Photocopies: | |
|   (a) In-house copies (23,300 at $0.15/page) | $3,495.00 |
|   (b) Outside copies | $0.00 |
| 7. Postage | $694.57 |
| 8. Overnight Delivery Charges | $34.44 |
| 9. Outside Courier/Messenger Services | $0.00 |
| 10. Long Distance Telephone Charges (conf calls) | $0.00 |
| 11. Long Distance Fax Transmissions (@ $1/page) | $0.00 |
| 12. Computerized Research | $928.77 |
| 13. Out-of-Southern-District-of-Florida Travel: | |
|   (a) Transportation | $0.00 |
|   (b) Lodging | $0.00 |
|   (c) Meals | $0.00 |
| 14. Other Permissible Expenses (must specify and justify): Parking | $27.75 |
| **TOTAL:** | **$5,211.53** |

# MELAND RUSSIN & BUDWICK
### PROFESSIONAL ASSOCIATION

3200 SOUTHEAST FINANCIAL CENTER
200 SOUTH BISCAYNE BOULEVARD
MIAMI, FLORIDA 33131

TELEPHONE (305) 358-6363

Costa Hollywood Property Owner, LLC

FACSIMILE (305) 358-1221

c/o Moses Bensusan

FID# 65-0340687

201 N Ocean Drive
Hollywood, FL 33019

February 26, 2020

Attention: Moses Bensusan

| | |
|---|---|
| Matter #: | 5589-1 |
| Invoice #: | 69834 |

RE:    Costa Hollywood Property Owner - C11 BKC (Costs)

| DISBURSEMENTS | | Disbursements | Receipts |
|---|---|---|---|
| | | 3,495.00 | |
| | DUPLICATION EXPENSE | | |
| | | 694.57 | |
| | POSTAGE EXPENSE | | |
| October 1, 2019 | FEDEX | 34.44 | |
| | INV.6-754-03214 | | |
| October 3, 2019 | AMERICAN EXPRESS | 31.00 | |
| | 5589-1/FILING FEES- FL SOUTHERN CM ECF TRACKING ID#26KKA2B2 | | |
| October 7, 2019 | PACER SERVICE CENTER | 4.10 | |
| | INV.2601644-Q32019 | | |
| November 1, 2019 | Legacy Parking Company | 18.00 | |
| | INV.391715 | | |
| | West Payment Center | 255.07 | |
| | INV.841202801 | | |
| November 21, 2019 | AMERICAN EXPRESS | 9.75 | |
| | PARKING (VERRUS) 0971/ JCM PARKING | | |
| December 1, 2019 | West Payment Center | 213.77 | |
| | INV.841369417 | | |
| January 1, 2020 | West Payment Center | 188.53 | |
| | INV.841549370 | | |

EXHIBIT 4

| | | | |
|---|---|---|---|
| January 7, 2020 | PACER SERVICE CENTER INV.2601644-Q42019 | 267.30 | |
| | Totals | $5,211.53 | $0.00 |

# MELAND RUSSIN & BUDWICK
PROFESSIONAL ASSOCIATION

3200 SOUTHEAST FINANCIAL CENTER
200 SOUTH BISCAYNE BOULEVARD
MIAMI, FLORIDA 33131

TELEPHONE (305) 358-6363

Costa Hollywood Property Owner, LLC

FACSIMILE (305) 358-1221

c/o Moses Bensusan

FID# 65-0340687

201 N Ocean Drive

Hollywood, FL 33019

February 26, 2020

Attention:

| | |
|---|---|
| Matter #: | 5589-2 |
| Invoice #: | 69835 |

RE:    Costa Hollywood Property Owner - C11 BKC (Case Admin)

| DATE | LAWYER | DESCRIPTION | RATE | HOURS | FEE |
|---|---|---|---|---|---|
| September 20, 2019 | PDR | Review and revise lengthy draft schedules | $695.00 | 1.60 | $1,112.00 |
| | JCM | Review and consider email regarding request from Court for any motions requiring expedited relief (.2); review suggestions of bankruptcy for various cases in which Debtor was prepetition defendant (.4); review and revise case management summary (.3). | $495.00 | 0.90 | $445.50 |
| | MM | Review upcoming state court deadlines to determine any deadlines that may require continued compliance (0.1). Review notice of appearance filed by Rones in bankruptcy case (0.1). Review status of expedited first days and necessary tasks associated with same (0.2). | $350.00 | 0.40 | $140.00 |
| | LRT | Revise case management summary (.3). | $255.00 | 0.40 | $102.00 |
| | MR | Revise schedule F (.1). Finalize and send correspondence to | $180.00 | 0.20 | $36.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Association Specialty Group and Evolution Hospitality | | | |
| September 23, 2019 | LRT | Email re payroll/sale tax report (1.). Prepare C11 table of deadlines per rules and code provisions (.2). Work on MSL (.2). | $255.00 | 0.50 | $127.50 |
| | MR | Review Notice of Deadline(s) to Correct Filing Deficiencies [DE 4] [.1]; update calendar; Receipt of several notices of appearances; update Master Service List [.1] | $180.00 | 0.20 | $36.00 |
| September 24, 2019 | JCM | Review IDI scheduling letter and email regarding documents needed for IDI. | $495.00 | 0.20 | $99.00 |
| | LRT | Telephone conference with Star from office of counsel for Beachamp Construction and email Petition (.2). Review additional litigation matters (.2). Update statement of financial affairs and schedule F (.3). Update pending items memo (.3). | $255.00 | 1.00 | $255.00 |
| | MR | Receipt of Notice of Appearance; update Master Service LIst | $180.00 | 0.10 | $18.00 |
| | MR | Review updated litigation search; prepare Suggestions of Bankruptcy in (3) additional matters | $180.00 | 0.50 | $90.00 |
| September 25, 2019 | LRT | Work on schedules and statement. | $255.00 | 0.80 | $204.00 |
| | MR | Calculate and calendar all C11 deadlines pursuant to the Bankruptcy Code | $180.00 | 0.60 | $108.00 |
| September 26, 2019 | PDR | Review and revise: Chapter 11 Case Management Summary (.3); | $695.00 | 0.30 | $208.50 |
| | MR | Revise, compile exhibits and finalize Case Management Summary and Notice of Filing Master Service List [.4]; receipt of Notice of Appearance of Rivera Law Firm; update Master Service List [.1]; telephone conference and email exchanges with Edy Gomez | $180.00 | 0.80 | $144.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| | | at Judge Ray's chambers re: hearing on first day motions [.2]; receipt of various Notices of Appearance; update and maintain Master Service List [.1] | | | |
| September 27, 2019 | LRT | Email latest draft of balance of filing to Jairo re status. Review docs from clients and continue working on schedules. | $255.00 | 1.00 | $255.00 |
| September 29, 2019 | LRT | Review revisions and make same to schedules. | $255.00 | 3.20 | $816.00 |
| September 30, 2019 | MM | Review notice of appearance by senior secured lender. | $350.00 | 0.10 | $35.00 |
| | MR | Receipt of Notice of Appearance [DE 32]; update Master Service List | $180.00 | 0.10 | $18.00 |
| October 1, 2019 | MM | Review notice of 341 meeting (0.1). Review status of bankruptcy, upcoming deadlines and associated tasks (0.2). | $350.00 | 0.30 | $105.00 |
| | LRT | Work on further revisions to schedules/SOFA and exchange emails with Jairo re same. | $255.00 | 4.70 | $1,198.50 |
| | MR | Receipt of Notice of Meeting of Creditors; review and calendar all deadlines | $180.00 | 0.10 | $18.00 |
| October 2, 2019 | PDR | Review revised draft of SOFA (.5) | $695.00 | 0.50 | $347.50 |
| | MM | Review withdrawal of appearance by AMO attorney (0.1). | $350.00 | 0.10 | $35.00 |
| | LRT | Work on revisions to schedules and SOFA (2.1). Finalize attachments 3 and 4 to SOFA (.4). Work on LF-4 add, correct and delete lists (1.3). | $255.00 | 3.80 | $969.00 |
| October 3, 2019 | LRT | Revise pleadings and exhibits for filing. | $255.00 | 0.90 | $229.50 |
| | MR | telephone conference with Melva at Bankruptcy Court re: balance of schedules filing; review Local Form 4 and prepare service list for creditors [.3]; serve Notice | $180.00 | 0.60 | $108.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | of Meeting of Creditors on additional notice parties; review local form 4 and prepare Certificate of Service re: same [.3] | | | |
| October 4, 2019 | JCM | Review email from chambers regarding scheduling of hearings; respond to same. | $495.00 | 0.20 | $99.00 |
| October 7, 2019 | PDR | Calls from Jerry Fuerstein re: numerous issues including false accusations in UST Motion to Dismiss, status of budget and funding, status of PSA etc (.6); Follow up on these several matters re: same (.4); TC w Jairo Romero re: related issues (.2); TC with Moses Bensusan and Jairo Romero re: Evolution issues, spreading of false rumors and accusations and related matters (.3) | $695.00 | 1.50 | $1,042.50 |
| | MR | Receipt of Notices of Appearance; update Master Service List and Notice of Filing MSL | $180.00 | 0.20 | $36.00 |
| | PH | Review BNC from BKC Court. Research better addresses and review Jairo's communications re same. Prepare form for correcting bad addresses for filing with Court. | $245.00 | 1.90 | $465.50 |
| October 8, 2019 | JCM | Review and consider email regarding notice required for undeliverable addresses. | $495.00 | 0.20 | $99.00 |
| | LRT | Exchange emails and read LR re updating matrix re better addresses. | $255.00 | 0.30 | $76.50 |
| | MR | Review Notice of Hearing on Emergency Motion to Dismiss; review local rules and calculate and calendar response deadline | $180.00 | 0.10 | $18.00 |
| | PH | Review additional BNC from Court and prepare draft form addressing same. Research better addresses. Email communications with | $245.00 | 0.70 | $171.50 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Jim Moon and Lisa Tannenbaum re same. | | | |
| October 9, 2019 | JCM | Review email from Clerk regarding resubmission of order; draft email regarding same (.1). | $495.00 | 0.10 | $49.50 |
| | LRT | Review numerous emails re pending items and recent budget and backup. | $255.00 | 0.90 | $229.50 |
| | PH | Prepare Notice of Change of Address re 10-9-19 BNC from Court. | $245.00 | 0.20 | $49.00 |
| October 10, 2019 | MR | Review Notice of Undeliverable Mail; compare to Master Service List and update as necessary | $180.00 | 0.20 | $36.00 |
| | PH | Prepare certificate of service of BNC undeliverable documents ECF 34 and 50. | $245.00 | 0.20 | $49.00 |
| October 11, 2019 | PDR | Review notice of recusal and reassignment to Judge Olson. | $695.00 | 0.20 | $139.00 |
| | LRT | Compare contracts to Sched G and consider amendment to schedule G (.7). Attention to return mail and research better addresses (.4). | $255.00 | 1.10 | $280.50 |
| October 15, 2019 | MR | Receipt of various notices of appearance; update Master Service List [.2]; revise and finalize Response to Motion for Relief (DE 36) [.4]; revise and finalize Response to Motion for Relief (DE 37) [.4] | $180.00 | 1.00 | $180.00 |
| October 16, 2019 | MR | Compile extensive documents and prepare JCM and MEM for hearings on 10-17-19 re: Motion to Dismiss, Joinders, Motions for Stay Relief, etc. [1.0]; receipt of Notice of Appearance for Beauchamp Construction Co; update Master Service List and Notice of Filing MSL [.1] | $180.00 | 1.10 | $198.00 |
| | PH | Monitor docket. | $245.00 | 0.10 | $24.50 |
| October 17, 2019 | PDR | Review results of hearings and consider strategy going forward; TC from Michael | $695.00 | 1.10 | $764.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | Schlessinger re: buyer client and related matters; TC w Moses Bensusan re: results of hearing and sales process; Review follow up matters on the following<br>1). Expedited Motion to Use Cash Collateral [DE 23]<br>2). Debtor's Expedited Motion to Maintain Bank Accounts [DE 19];<br>3). PSO Investments' Motion for Relief from Stay (DE 36);<br>4). Costa 402's Motion for Relief from Stay (DE 37);<br>5). US Trustee's Motion to Dismiss (DE 46) and all Joinders | | | |
| | LRT | Research whether Order was appealed re Order on Plaintiff's Verified Emergency Motion to Strike Affidavit of Alexey Burya From Public Records. | $255.00 | 0.40 | $102.00 |
| | MR | Receipt of Notice of Appearance (DE 100); update Notice of Filing Master Service List and service list | $180.00 | 0.10 | $18.00 |
| October 18, 2019 | MM | Call with Tom Lehman re: hearing updates (0.2). | $350.00 | 0.20 | $70.00 |
| | MR | Receipt of Notice of Appearance for LA Cuisine, LLC; update service list and Notice of Filing Master Service List | $180.00 | 0.10 | $18.00 |
| October 21, 2019 | MM | Review United agreement to determine if lease or finance (0.2). Review issues concerning incomplete operating reports (0.2). Email to Zana Scarlett re: operating report (0.1). Review correspondence from IRS re: request for business information (0.1). | $350.00 | 0.60 | $210.00 |
| | LRT | Review letter from IRS requesting information. | $255.00 | 0.10 | $25.50 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| October 22, 2019 | PDR | Review demand letter from High Horizons counsel, Rodrigo Da Silva and consider violation of stay and related matters | $695.00 | 0.20 | $139.00 |
| | MM | Draft letter to Da Silva re: automatic stay, collection efforts (0.3). Begin review of stalking horse agreement (0.5). Review current draft of DIP report (0.4). Develop strategy issues regarding difficulty in finalizing DIP reports (0.6). Correspondence with UST re: DIP reports (0.2). Begin drafting motion to pay trust fund taxes (0.4). Continue reviewing stalking horse agreement (0.4). | $350.00 | 2.80 | $980.00 |
| | LRT | Research and email re scheduling of High Horizons. Exchange emails re same. | $255.00 | 0.30 | $76.50 |
| | MR | Prepare Notice of Filing Correspondence from Max Goldfarb, Esq.; update Master Service List accordingly | $180.00 | 0.20 | $36.00 |
| October 23, 2019 | LRT | Update pending items memo (.3). Work on returned mail (.7). | $255.00 | 1.00 | $255.00 |
| | MR | Receipt of Notice of Hearing on Creditor, Pamela Terry's Motion for Relief from Stay [ECF No. 25]; review rules and calculate deadline to respond | $180.00 | 0.10 | $18.00 |
| October 24, 2019 | MM | Review final executed order denying motion to dismiss case (0.1). Review order continuing hearing on motions for stay relief (0.1). | $350.00 | 0.20 | $70.00 |
| | MR | Receipt of Notice of Appearance (DE 108); update Master Service List and Notice of Filing same | $180.00 | 0.10 | $18.00 |
| October 25, 2019 | LRT | Email re notice of filing update master service list. | $255.00 | 0.10 | $25.50 |
| | MR | Compile documents and prepare JCM for 341 Meeting [.5]; revise and | $180.00 | 0.80 | $144.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | finalize updated Master Service List for filing [.3] | | | |
| October 28, 2019 | PDR | consider results of 341 Meeting and review follow up matters | $695.00 | 0.40 | $278.00 |
| | LRT | Exchange emails re prep for 341 meeting. Exchange emails re response to IRS request for business information. Leave vmail for creditor Vincenzo Imparato from Aqua Green Services LLC | $255.00 | 0.40 | $102.00 |
| October 30, 2019 | LRT | Review returned mail and email Jairo re same. | $255.00 | 0.20 | $51.00 |
| | MR | Receipt of various returned mail and emails from Court; research division of corporations in various states to locate alternate addresses; prepare list of corrected addresses; prepare list of bad addresses unable to locate | $180.00 | 1.00 | $180.00 |
| October 31, 2019 | LRT | Work on returned mail (bad addresses). | $255.00 | 0.60 | $153.00 |
| November 1, 2019 | MR | Receipt of Notice of Appearance (DE 125); update Master Service List and notice of filing same [.1]; receipt of court's returned mail notice; research Colorado Division of Corporations; update Matrix and COR mailing list [.2] | $180.00 | 0.30 | $54.00 |
| November 5, 2019 | JCM | Review and respond to emails regarding recusal of Judge Olson and rescheduling of hearings. | $495.00 | 0.20 | $99.00 |
| | LRT | Update notes and review emails re required amendments to schedules F/G. | $255.00 | 0.90 | $229.50 |
| | MR | Receipt of returned mail; review division of corporations; update Matrix and Master Service List and corrected addresses list | $180.00 | 0.20 | $36.00 |

| | | | | | |
|---|---|---|---|---|---|
| November 6, 2019 | LRT | Work on returned mail (.7). Email Jairo re better addresses and known bad addresses (.1). | $255.00 | 0.80 | $204.00 |
| | MR | Update CORR service list and MSL [.1]; review Order Query re: status of pending orders on ECF Nos. 18 and 20; telephone conference with Cheryl at Judge Cristol's office; email exchange with Edy Gomez at Judge Grossman's office [.3] | $180.00 | 0.40 | $72.00 |
| November 7, 2019 | LRT | Update pending items memo. Exchange emails re Jairo re same. | $255.00 | 0.20 | $51.00 |
| | MR | Receipt of Notice of Appearance (DE 137); update Notice of Filing Master Service List and MSL; review NEF list and mark Matrix with all appearances; review notes from client regarding updated creditor addresses; update corrected addresses list and matrix [.7]; receipt of Notice of Hearing on Pamela Terry's Motion for Relief from Stay (DE 25); review local rules and calendar and calendar response deadline [.1] | $180.00 | 0.80 | $144.00 |
| November 8, 2019 | LRT | Update notes re required amendments to schedules/better addresses (.6). | $255.00 | 0.60 | $153.00 |
| November 12, 2019 | LRT | Work on notes re amendments to schedules and contracts/leases. | $255.00 | 2.80 | $714.00 |
| November 15, 2019 | LRT | Leave vmail returning call to Julia of SOS Security. | $255.00 | 0.10 | $25.50 |
| November 19, 2019 | MR | Receipt of various returned mail; research division of corporations for better addresses; update corrected and bad service lists and matrix | $180.00 | 0.30 | $54.00 |
| November 20, 2019 | LRT | Work on return mailed (.3). Update memo re items to amend on schedules (.4). | $255.00 | 0.70 | $178.50 |

| November 21, 2019 | LRT | Review bad address list and email Jairo re same. | $255.00 | 0.10 | $25.50 |
| | MR | Update BAD addresses service list [.2]; Compile documents re: Motions for Relief from Stay and prepare JCM re: hearing on 11-26-19 [.2] | $180.00 | 0.40 | $72.00 |
| November 25, 2019 | MR | Compile documents and prepare MEM for hearing on 11-26-19 | $180.00 | 0.50 | $90.00 |
| November 26, 2019 | PDR | Prepare for and attend hearings on: 1). Motion for Payment of Prepetition Tourist Development Taxes (DE 121) 2). App to Employ Robb Udell, Esq. (DE124) 3). PSO Investments Motion for Relief from Stay (DE 36) 4). Costa 402's Motion for Relief from Stay (DE 37) 5). Debtor's Motion to Use Cash Collateral (DE 97) 6). Expedited App to Employ Jairo Romero of JV Int'l [DE 143] | $695.00 | 2.30 | $1,598.50 |
| | LRT | Telephone conference with rep of Aqua Green Services and email 341 notice. Work on returned mail. | $255.00 | 0.80 | $204.00 |
| December 3, 2019 | LRT | Exchange emails re attorney for unit owner appearing for client.; Work on returned mail. | $255.00 | 0.60 | $153.00 |
| | MR | Receipt of various returned mail; update bad addresses list and Matrix | $180.00 | 0.30 | $54.00 |
| December 4, 2019 | LRT | Email Jairo re bad addresses (.1).  Email Meli re reply from Jairo re same (.1). Email Jairo re amendments to schedules (.2). | $255.00 | 0.40 | $102.00 |
| | MR | Revise and finalize Notice of Filing Master Service List | $180.00 | 0.20 | $36.00 |
| December 11, 2019 | LRT | Update pending items memo. | $255.00 | 0.30 | $76.50 |

| | | | | | |
|---|---|---|---|---|---|
| | MR | Receipt of returned mail and review of email from Jairo regarding corrected addresses; update Matrix, corrected and bad addresses lists | $180.00 | 0.40 | $72.00 |
| December 12, 2019 | LRT | Exchange emails with Jim re contracts (.1). Update spreadsheet (.3). Work on returned mail (.7). | $255.00 | 1.10 | $280.50 |
| December 13, 2019 | LRT | Email Jairo re better addresses for returned mail. Update service lists. | $255.00 | 0.30 | $76.50 |
| December 17, 2019 | MM | Review insurance issues and confirm prior order allows Debtor to finance premiums (0.2). | $350.00 | 0.20 | $70.00 |
| December 19, 2019 | MR | Receipt of Notices of Appearance; update Master Service List and Notice of Filing same | $180.00 | 0.10 | $18.00 |
| December 30, 2019 | LRT | Email Jairo re info needed for amendments to schedules. | $255.00 | 0.10 | $25.50 |
| January 3, 2020 | LRT | Email re updated MSL. Review pending items memo. | $260.00 | 0.30 | $78.00 |
| January 6, 2020 | LRT | Update pending items memo. | $260.00 | 0.20 | $52.00 |
| January 7, 2020 | LRT | Email Jairo re info to amend schedules. | $260.00 | 0.10 | $26.00 |
| January 8, 2020 | PDR | Conf call with Lender's counsel re: status of various pending matters | $695.00 | 0.50 | $347.50 |
| | MR | Revise and finalize latest Notice of Filing Master Service List [.2]; receipt of returned mail; update matrix accordingly [.1] | $180.00 | 0.30 | $54.00 |
| January 13, 2020 | LRT | Review spreadsheet from Jairo and email re same. | $260.00 | 0.30 | $78.00 |
| | MR | Revise and finalize Debtor's Response in Opposition to Motion for Extension of Time to Object to Notice of Discharge | $180.00 | 0.30 | $54.00 |
| January 14, 2020 | LRT | Review spreadsheet and email from Jairo and reply re amendments to schedules. | $260.00 | 0.40 | $104.00 |
| January 15, 2020 | LRT | Telephone conference with Jairo and review newest | $260.00 | 1.30 | $338.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | version of amendments to schedules spreadsheet. | | | |
| January 27, 2020 | LRT | Attention to MSL. | $260.00 | 0.10 | $26.00 |
| January 28, 2020 | LRT | Work on amendments to schedules D, F, and G (4.9). Work on service lists (2.1). | $260.00 | 7.00 | $1,820.00 |
| Totals | | | | 72.30 | $22,183.00 |

# MELAND RUSSIN & BUDWICK
### PROFESSIONAL ASSOCIATION

3200 SOUTHEAST FINANCIAL CENTER
200 SOUTH BISCAYNE BOULEVARD
MIAMI, FLORIDA 33131

TELEPHONE (305) 358-6363

FACSIMILE (305) 358-1221

FID# 65-0340687

February 26, 2020

Costa Hollywood Property Owner, LLC

c/o Moses Bensusan
201 N Ocean Drive
Hollywood, FL 33019

Attention:

| | |
|---|---|
| Matter #: | 5589-3 |
| Invoice #: | 69836 |

RE:    Costa Hollywood Property Owner - C11 BKC (DIP/UST)

| DATE | LAWYER | DESCRIPTION | RATE | HOURS | FEE |
|---|---|---|---|---|---|
| September 23, 2019 | JCM | Review and analyze Trustee guidelines on large chapter 11 cases (.4). | $495.00 | 0.40 | $198.00 |
| | LRT | Work on IDI checklist and review docs (1.1). Telephone conference with client re DIP accounts (.1). | $255.00 | 1.20 | $306.00 |
| September 24, 2019 | LRT | Review IDI letter and email to client re tel conf and missing items. Work on memo to UST re IDI Checklist. | $255.00 | 0.70 | $178.50 |
| September 25, 2019 | LRT | Review IDI docs received. | $255.00 | 0.60 | $153.00 |
| September 27, 2019 | LRT | Review docs provided by client and continue to work on IDI checklist. | $255.00 | 0.80 | $204.00 |
| October 1, 2019 | PDR | Review issues in preparation for 341 meeting | $695.00 | 0.20 | $139.00 |
| | JCM | Review and consider emails from Ms. Tannenbaum and Mr. Romero regarding IDI information collection and preparation for IDI; respond to same (.6); review notice of 341 meeting; draft email to client regarding same (.2). | $495.00 | 0.80 | $396.00 |

| | | | | | |
|---|---|---|---|---|---|
| | LRT | Review IDI documents provided by Jairo. Work on IDI checklist. | $255.00 | 1.60 | $408.00 |
| October 2, 2019 | LRT | Review emails re DIP accounts (.1).  Continue review of IDI docs (.7). | $255.00 | 0.80 | $204.00 |
| October 3, 2019 | LRT | Work on IDI checklist and documents. | $255.00 | 1.20 | $306.00 |
| October 4, 2019 | JCM | Review and analyze UST Motion to Dismiss; consider response (1.8); call with Mr. Romero regarding same (.3); transmit proof of insurance to UST (.2); draft email to Debtor regarding analysis of UST motion to dismiss and strategy with respect to response (.5);call with Mr. Feurstein regarding UST Motion to dismiss (.3); review email from Mr. Battista to UST regarding Motion to Dismiss (.1). | $495.00 | 3.20 | $1,584.00 |
| October 7, 2019 | LRT | Telephone conference and several emails with Jairo re IDI deadline and pending items (.4). Review IDI docs and prepare for submission to UST (.9). Revise and finalize memo and checklist (.2). | $255.00 | 1.50 | $382.50 |
| October 8, 2019 | LRT | Email Jairo to prepare for IDI. | $255.00 | 0.10 | $25.50 |
| October 10, 2019 | JCM | Prepare for IDI with UST analyst (1.2); participate in IDI call with UST analyst (.8); revise and edit response to UST Motion to Dismiss; draft emails regarding same (2.5); review and consider email from Mr. Kronin requesting documents subsequent to the IDI (.2); review and analyze budget documentation and critical vendor documentation for budget and critical vendor analysis (2.4). | $495.00 | 7.10 | $3,514.50 |
| | LRT | Prepare for and attend the IDI via conf call (1.1). Emails re pending items | $255.00 | 1.70 | $433.50 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| October 15, 2019 | JCM | arising out of IDI (.2). Discuss DIP report inclusion of income/receipts from management companies and other required info (.4). | $495.00 | 0.30 | $148.50 |
| October 17, 2019 | JCM | Draft email to UST regarding confirmation from Chase Bank that accounts have been converted to DIP accounts (.1); draft email to UST with requested redline between interim and proposed final Cash Management Order (.2). | $495.00 | 0.30 | $148.50 |
|  | | Draft email to UST regarding proposed Cash Management Order (.1); review emails regarding status of documents requested by UST at IDI (.2) | | | |
|  | LRT | Email re status of additional docs requested at IDI. | $255.00 | 0.10 | $25.50 |
| October 18, 2019 | LRT | Telephone conference with Jairo re DIP report and attachments. Prepare for additional docs response deadline on Monday. | $255.00 | 0.90 | $229.50 |
| October 21, 2019 | JCM | Review email with documents submitted to UST pursuant to requests out of IDI. | $495.00 | 0.20 | $99.00 |
|  | LRT | Exchange emails with Jairo re DIP report (.3). Review DIP report (1.2). | $255.00 | 1.50 | $382.50 |
| October 22, 2019 | PDR | Review draft DIP report and consider complications relating to reporting financial data | $695.00 | 0.40 | $278.00 |
|  | LRT | Email Jairo re status of receipts report (.1). Email Jairo re status of DIP report (.1). Telephone conference with Jairo and review entire DIP report (3.9). | $255.00 | 4.10 | $1,045.50 |
| October 23, 2019 | PDR | Review and revise MOR and related notes | $695.00 | 0.40 | $278.00 |
|  | LRT | Telephone conference with UST and James re DIP report (.2). Telephone conference with Jairo re DIP | $255.00 | 0.70 | $178.50 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | report (.2). Review final draft of DIP report (.3). | | | |
| October 24, 2019 | LRT | Review docs for IDI addl doc request. Email same to Keith at UST. | $255.00 | 0.20 | $51.00 |
| October 25, 2019 | LRT | Exchange emails re amount of UST fees due. | $255.00 | 0.20 | $51.00 |
| October 27, 2019 | JCM | Review email from UST re: budget. | $495.00 | 0.10 | $49.50 |
| October 28, 2019 | JCM | Respond to email from UST (.1); prepare for and attend 341 meeting; meeting with clients before and after (4.5). | $495.00 | 4.60 | $2,277.00 |
| October 30, 2019 | LRT | Follow up on prepetition bank accounts converted to DIP accounts. | $255.00 | 0.10 | $25.50 |
| November 5, 2019 | JCM | Review and respond to email from Ms. Scarlett re: transfer of UST to Miami. | $495.00 | 0.10 | $49.50 |
| November 12, 2019 | LRT | Review pending items re Sept DIP report and email re Oct DIP report. | $255.00 | 0.30 | $76.50 |
| November 13, 2019 | LRT | Email Jairo re status of amending Sept DIP report and draft Oct DIP report. | $255.00 | 0.10 | $25.50 |
| November 18, 2019 | LRT | Email Jairo re pending items re DIP reports. | $255.00 | 0.10 | $25.50 |
| November 20, 2019 | LRT | Initial review of Oct DIP report and email Jairo re same. | $255.00 | 0.20 | $51.00 |
| November 21, 2019 | MM | Review draft DIP report (1.2). Brief review of revised DIP report (0.3). | $350.00 | 1.50 | $525.00 |
| | LRT | Email re DIP Tax account (.1). Review draft Oct DIP report and email comments to Jairo (.6). | $255.00 | 0.70 | $178.50 |
| November 22, 2019 | MR | Finalize and efile October 2019 DIP | $180.00 | 0.10 | $18.00 |
| December 23, 2019 | MM | Review monthly operating report for Nov 2019 prior to filing (0.5). | $350.00 | 0.50 | $175.00 |
| | LRT | Review Nov DIP report. | $255.00 | 0.70 | $178.50 |
| January 20, 2020 | MM | Preliminary review of debtor's monthly operating report (0.4). | $365.00 | 0.40 | $146.00 |
| January 21, 2020 | LRT | Review DIP report and email Jairo re same. | $260.00 | 0.30 | $78.00 |

| January 22, 2020 | LRT | Calculate 4Q19 UST fees due (.2). Create table (.1). Review updated UST fee schedule and email re same (.2). | $260.00 | 0.50 | $130.00 |
|---|---|---|---|---|---|
| Totals | | | | 41.50 | $15,357.00 |

# MELAND RUSSIN & BUDWICK

### PROFESSIONAL ASSOCIATION

3200 SOUTHEAST FINANCIAL CENTER
200 SOUTH BISCAYNE BOULEVARD
MIAMI, FLORIDA 33131

TELEPHONE (305) 358-6363

Costa Hollywood Property Owner, LLC

FACSIMILE (305) 358-1221

c/o Moses Bensusan

FID# 65-0340687

201 N Ocean Drive
Hollywood, FL 33019

February 26, 2020

Attention:

Matter #:      5589-4

Invoice #:     69837

RE:    Costa Hollywood Property Owner - C11 BKC (Claims)

| DATE | LAWYER | DESCRIPTION | RATE | HOURS | FEE |
|---|---|---|---|---|---|
| September 30, 2019 | PDR | Review email from Andrew Zaron counsel for Beauchamp and review Beauchamp claim issues | $695.00 | 0.30 | $208.50 |
| October 8, 2019 | LRT | Email Claim no. 2 filed by Broward County Tourist Dev Tax Section to Jairo re secured claim for taxes. | $255.00 | 0.10 | $25.50 |
| October 11, 2019 | PDR | TC from Andrew Zaron re: Beachamp claims and related matters. | $695.00 | 0.20 | $139.00 |
| October 16, 2019 | PDR | Review issues raised by Evolution counsel re: bed tax obligations and related matters | $695.00 | 0.20 | $139.00 |
|  | MM | Review correspondence re: tourism tax (0.3). Call with American Pools re: outstanding balance (0.2). Emails with client re: pool service (0.2). | $350.00 | 0.70 | $245.00 |
| October 17, 2019 | LRT | Review tax claims and email to Jairo. | $255.00 | 0.10 | $25.50 |
| October 21, 2019 | MM | Review Plumbing Expert proof of claim. | $350.00 | 0.10 | $35.00 |
|  | MR | Receipt of proof of claim from The Plumbing Experts; review claims register | $180.00 | 0.10 | $18.00 |

| October 22, 2019 | MM | Call with Rodrigo Da Silva re: High Horizons claim (0.1). | $350.00 | 0.10 | $35.00 |
| October 24, 2019 | JCM | Review POC 14; draft email regarding lack of referenced liens (.2). | $495.00 | 0.20 | $99.00 |
| October 25, 2019 | LRT | Receipt and docket claims filed. | $255.00 | 0.30 | $76.50 |
| October 31, 2019 | LRT | Review claims filed. | $255.00 | 0.30 | $76.50 |
| November 7, 2019 | LRT | Review title search with respect to liens (.7). Email Jairo re prepetition purchase and sale contracts for units which didn't close (.1). | $255.00 | 0.80 | $204.00 |
| November 8, 2019 | LRT | Review filed claims. | $255.00 | 0.40 | $102.00 |
| November 12, 2019 | MM | Review POC 18 filed by Costa Investors LLC (0.3). | $350.00 | 0.30 | $105.00 |
| November 14, 2019 | PDR | Review issues with Davis' unit owner clients and settlement terms to offer;; TC w Jeffrey Berlowitz re: his client's claims and related matters | $695.00 | 0.70 | $486.50 |
| November 18, 2019 | PDR | Review issues raised by IT company and large prepetition claim and threat to cease services and options | $695.00 | 0.60 | $417.00 |
| November 19, 2019 | MM | Review POC filed by Florida Dept. Of Revenue (0.1). | $350.00 | 0.10 | $35.00 |
| | LRT | Email priority tax claim to Jairo. | $255.00 | 0.10 | $25.50 |
| November 21, 2019 | PDR | Consider negotiations with Lender and IT re: CV pre-petition claim and options if no agreement | $695.00 | 0.50 | $347.50 |
| November 22, 2019 | LRT | Review claim filed and update lease spreadsheet to include cure claim amount. | $255.00 | 0.20 | $51.00 |
| November 25, 2019 | LRT | Export schedules D/E/F and begin to create creditor body table. | $255.00 | 1.60 | $408.00 |
| December 2, 2019 | LRT | Work on table. | $255.00 | 0.90 | $229.50 |
| December 3, 2019 | LRT | Read order and update notes re amending schedules re tourist taxes ok to pay. | $255.00 | 0.10 | $25.50 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| December 4, 2019 | JCM | Review email with recently filed proofs of claim. | $495.00 | 0.20 | $99.00 |
| | MM | Review proofs of claim filed by tax certificate holders. | $350.00 | 0.20 | $70.00 |
| December 6, 2019 | MM | Review proof of claim filed by Rapallo Group (0.1). Review proof of claim filed by Ximee LLC (0.1). | $350.00 | 0.20 | $70.00 |
| December 11, 2019 | LRT | Receipt and docket claims filed. | $255.00 | 0.10 | $25.50 |
| December 12, 2019 | JCM | Review POC 37 and email related to same (.2). | $495.00 | 0.20 | $99.00 |
| | MM | Review proof of claim filed by City of Hollywood (0.1). | $350.00 | 0.10 | $35.00 |
| | LRT | Receipt and docket claim filed and email Jairo re same (.1). Work on table (.7). | $255.00 | 0.80 | $204.00 |
| December 13, 2019 | LRT | Email Jairo re claim and amendments to schedules re claims. | $255.00 | 0.20 | $51.00 |
| December 18, 2019 | LRT | Receipt and docket claim filed. Email client same. | $255.00 | 0.10 | $25.50 |
| December 19, 2019 | LRT | Review claim 41 and email to Jairo. | $255.00 | 0.20 | $51.00 |
| January 8, 2020 | LRT | Review claims. | $260.00 | 0.30 | $78.00 |
| January 16, 2020 | JCM | Review POCs 47 and 48; consider priority deposit claim over cap and need for objection in that amount (.3). | $495.00 | 0.30 | $148.50 |
| | MM | Review claim filed by United Leasing (0.1). Review priority deposit claim filed by Ramos (0.1). | $365.00 | 0.20 | $73.00 |
| | LRT | Review and email claims to Jairo. | $260.00 | 0.10 | $26.00 |
| January 17, 2020 | MM | Review proof of claim filed by Unit Owner S408 (0.1). | $365.00 | 0.10 | $36.50 |
| January 21, 2020 | MM | Review proof of claim filed by secured lender (0.2). | $365.00 | 0.20 | $73.00 |
| | LRT | Email secured lender's proof of claim to Jairo. | $260.00 | 0.10 | $26.00 |
| January 22, 2020 | JCM | Review recently filed proofs of claim (.3); review and respond to email from Mr. | $495.00 | 0.50 | $247.50 |

| Date | | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Kassower regarding proof of claim for prepetition fees (.2). | | | |
| January 23, 2020 | MM | Review amended claim filed by secured creditor (0.2). Review claim filed by Evolution (0.1). | $365.00 | 0.30 | $109.50 |
| | LRT | Email Jairo amended claim of Madison and claim of Evolution. | $260.00 | 0.10 | $26.00 |
| January 24, 2020 | JCM | Review Costa claims claiming priority status; review email regarding same. (.3) | $495.00 | 0.30 | $148.50 |
| | MM | Review proofs of claim filed by unit owners and parking service (0.3). | $365.00 | 0.30 | $109.50 |
| | LRT | Search for and link priority claims to Meaghan and James. | $260.00 | 0.10 | $26.00 |
| January 26, 2020 | JCM | Review and consider email from Mr. Shelomith regarding Beje Investments, owner of Unit #N222; draft email to Mr. Romero regarding same (.3). | $495.00 | 0.30 | $148.50 |
| January 27, 2020 | JCM | Review secured and priority proofs of claim filed (.7). | $495.00 | 0.70 | $346.50 |
| | MM | Review priority claims filed as of today's date (0.4). Review secured claims filed as of today's date (0.5). | $365.00 | 0.90 | $328.50 |
| | LRT | Receipt and docket numerous claims filed, review for secured status and email same to Jim (.4). Begin working on table (1.7). | $260.00 | 2.10 | $546.00 |
| | MR | Review claims register; mark/organize all secured and priority claims | $180.00 | 0.50 | $90.00 |
| Totals | | | | 18.70 | $6,876.50 |

# MELAND RUSSIN & BUDWICK
PROFESSIONAL ASSOCIATION

3200 SOUTHEAST FINANCIAL CENTER
200 SOUTH BISCAYNE BOULEVARD
MIAMI, FLORIDA 33131

TELEPHONE (305) 358-6363

FACSIMILE (305) 358-1221

Costa Hollywood Property Owner, LLC

c/o Moses Bensusan
201 N Ocean Drive
Hollywood, FL 33019

FID# 65-0340687

February 26, 2020

Attention:

| | |
|---|---|
| Matter #: | 5589-5 |
| Invoice #: | 69838 |

RE:    Costa Hollywood Property Owner - C11 BKC (Plan/Disco)

| DATE | LAWYER | DESCRIPTION | RATE | HOURS | FEE |
|---|---|---|---|---|---|
| October 1, 2019 | PDR | Review emails from potential brokers and related matters re: potential sale process matters | $695.00 | 0.30 | $208.50 |
| October 3, 2019 | PDR | Exchange emails with Lender's counsel re: status of PSA | $695.00 | 0.20 | $139.00 |
| October 7, 2019 | PDR | Review Beauchamp and related state court litigation and consider whether claims may impact sale of property | $695.00 | 0.70 | $486.50 |
| October 8, 2019 | LRT | Begin drafting disclosure statement and consider plan classes and issues. | $255.00 | 3.20 | $816.00 |
| October 10, 2019 | PDR | Review submissions by potential brokers for sale of real estate assets | $695.00 | 0.30 | $208.50 |
| | LRT | Work on disclosure statement. | $255.00 | 0.90 | $229.50 |
| October 11, 2019 | LRT | Review stalking horse bid agreement. | $255.00 | 0.90 | $229.50 |
| October 14, 2019 | PDR | Review draft PSA from Jerry Feuerstein; | $695.00 | 0.80 | $556.00 |
| | LRT | Work on disclosure statement (.7). Work on plan (2.7). Work on Liquidating Trust Agreement (.7). | $255.00 | 4.10 | $1,045.50 |

| | | | | | |
|---|---|---|---|---|---|
| October 15, 2019 | PDR | TC w Brenda Scupple of Greenberg Traurig re: escrow funds | $695.00 | 0.20 | $139.00 |
| October 16, 2019 | PDR | Review Sterwart Title Indemnity Agreement and issues re: escrow funds from closings | $695.00 | 0.60 | $417.00 |
| | MCC | Review Costa Hollywood PSA and comment on same | $295.00 | 3.20 | $944.00 |
| October 17, 2019 | BNV | Review PSA (.6); review and respond to correspondence. (.4) | $325.00 | 1.00 | $325.00 |
| | MCC | Review and respond to email correspondence (1.0); meeting with Bryan re: review and comment on PSA (1.0); review and make comments/changes to PSA (.8); send email with bullet point summary of items for Jim/Peter to review/confirm (.6) | $295.00 | 3.40 | $1,003.00 |
| October 18, 2019 | BNV | Finalize comments to PSA | $325.00 | 0.30 | $97.50 |
| | MCC | Review and respond to email correspondence (.1); meeting with Bryan are: comments to PSA (.2); make changes to PSA (.1); send draft email with summary of point for client's review/approval (.1) | $295.00 | 0.50 | $147.50 |
| October 23, 2019 | PDR | Review and revise bankruptcy provisions of draft PSA | $695.00 | 0.40 | $278.00 |
| | PDR | Meeting with Moses and Jairo re: sale process, plan and related matters | $695.00 | 1.20 | $834.00 |
| October 24, 2019 | PDR | Review proposed LOI form JMS Family LP; TC w Jay Patel re: same; TC w Jill Barzilay re: interested buyer and process issues; consider potential brokerage firms to run sale | $695.00 | 0.80 | $556.00 |
| October 29, 2019 | PDR | Review and revise draft PSA from Lender | $695.00 | 0.60 | $417.00 |
| November 1, 2019 | PDR | TC from broker of potential buyer | $695.00 | 0.30 | $208.50 |

| Date | | | | | |
|---|---|---|---|---|---|
| November 4, 2019 | PDR | Review email and attachment from JR Patel re: potential stalking horse bid and related matters | $695.00 | 0.60 | $417.00 |
| | JCM | Draft email regarding timing of plan filing (.1); review and respond to inquiry regarding specific plan provision (.2); consider plan and disclosure statement issues and compliance with bankruptcy code disclosure and confirmation requirements (2.6). | $495.00 | 2.90 | $1,435.50 |
| | LRT | Meet on plan/disco/APA issues and update pending items list (2.2). Revise Trust agreement (.3). | $255.00 | 2.50 | $637.50 |
| November 5, 2019 | MM | Legal research re: continued viability of gifting plans, types of gifting plans (1.6). | $350.00 | 1.60 | $560.00 |
| | LRT | Research re gift plans (.3). Revise plan (2.7). Revise disclosure statement (.8). | $255.00 | 3.80 | $969.00 |
| November 6, 2019 | LRT | Work on disclosure statement. | $255.00 | 2.30 | $586.50 |
| November 7, 2019 | JCM | Review and respond to email regarding composition of liquidating trust and trustee (.2); draft and respond to email with Mr. Feurstein regarding call to discuss plan issues (.1); draft plan and disclosure statement; draft emails regarding same (6.8). | $495.00 | 7.10 | $3,514.50 |
| | LRT | Work on plan and disclosure statement. | $255.00 | 4.80 | $1,224.00 |
| November 8, 2019 | PDR | Review draft of liquidating plan and revise | $695.00 | 1.60 | $1,112.00 |
| | JCM | Draft plan of liquidation and disclosure statement; draft emails regarding same (6.6); call with Mr. Feurstein regarding plan issues (.3). | $495.00 | 6.90 | $3,415.50 |
| | LRT | Research confirmation issues. | $255.00 | 1.20 | $306.00 |

| Date | | | | | |
|---|---|---|---|---|---|
| November 12, 2019 | PDR | Review additional revisions to stalking horse PSA with Lender | $695.00 | 1.10 | $764.50 |
| | JCM | Draft email to Ms. Murphy regarding bidding procedures motion (.1); research regarding auction and bidding procedures and other plan confirmation issues (3.4); review proofs of claim and analyze class treatment for plan (.3); review and respond to emails from Ms. Tannenbaum regarding hearing on second interim cash collateral order (.2); consider information needed for liquidation analysis and responsible parties for such information (.4). | $495.00 | 4.40 | $2,178.00 |
| | MM | Begin drafting bidding procedures motion (0.7). | $350.00 | 0.70 | $245.00 |
| | LRT | Read draft stalking horse PSA (.4). Revise disclosure statement (.6). | $255.00 | 1.00 | $255.00 |
| November 13, 2019 | MM | Review recent revisions to stalking horse agreement (0.2). Continue drafting bidding procedures motion (3.1). | $350.00 | 3.30 | $1,155.00 |
| | MM | Review status of plan and disclosure statement (0.2). | $350.00 | 0.20 | $70.00 |
| | LRT | Email exclusivity deadlines to Jim (.1). Discuss form of liquidation analysis (.2). | $255.00 | 0.30 | $76.50 |
| November 14, 2019 | PDR | Review liquidating trust issues raised by Lender's counsel; Review legal issues and post confirmation matters re: same | $695.00 | 0.80 | $556.00 |
| | MM | Analyze status and anticipated timing of plan, disclosure statement and bid procedures motion (0.3). Continue working on bid procedures motion (0.4). | $350.00 | 0.70 | $245.00 |
| | LRT | Work on disclosure statement (1.2). Email Jairo re values in schedules (.1). | $255.00 | 1.30 | $331.50 |

| | | | | | |
|---|---|---|---|---|---|
| November 15, 2019 | PDR | Review issues re: escrow held by GT and process for release of funds | $695.00 | 0.40 | $278.00 |
| | PDR | Conf call with Jerry Feuerstein and Paul Battista re: proposed plan and sale related issues; | $695.00 | 0.50 | $347.50 |
| | JCM | Call with Mr. Feurstein regarding plan, disclosure statement and purchase and sale agreement issues (.4). | $495.00 | 0.40 | $198.00 |
| | MM | Continue drafting bid procedures motion (1.9). | $350.00 | 1.90 | $665.00 |
| November 18, 2019 | PDR | Review issues for bid procedures motion and related matters | $695.00 | 0.60 | $417.00 |
| November 21, 2019 | JCM | Draft email to and review response from Mr. Feurstein regarding confirmation of non-default pursuant to Plan (.2); review and respond to email regarding bidding procedures motion; review same (.4); | $495.00 | 0.60 | $297.00 |
| | JCM | Draft email to and review response from Mr. Feurstein regarding confirmation of non-default pursuant to Plan (.2); review and respond to email regarding bidding procedures motion; review same (.4); call with Mr. Battista and Mr. Feurstein to discuss plan drafting issues (.4). | $495.00 | 1.00 | $495.00 |
| | JCM | Draft email to and review response from Mr. Feurstein regarding confirmation of non-default pursuant to Plan (.2); review and respond to email regarding bidding procedures motion; review same (.4). | $495.00 | 0.60 | $297.00 |
| November 22, 2019 | PDR | Call with Battista and Feuerstein re: plan issues; Consider further revisions to plan | $695.00 | 1.00 | $695.00 |
| | JCM | Prepare for call with Mr. Battista and Mr. Feurstein regarding plan issues; review draft plan and PSA (1.3); call with Mr. | $495.00 | 2.00 | $990.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Battista and Mr. Feurstein regarding plan issues (.7). | | | |
| November 27, 2019 | LRT | Read redlined plan. Update pending items memo. | $255.00 | 0.70 | $178.50 |
| December 2, 2019 | PDR | Review lender's changes to plan; Review draft bid procedures order included in plan | $695.00 | 1.40 | $973.00 |
| | JCM | Review email from Mr. Feurstein regarding provisions needed in Plan (.1); review and analyzes proposed edits and comments to Plan from Mr. Battista (1.3); preparation for and call with Mr. Feurstein regarding Plan issues (1.6); research for and drafting of plan (2.7). | $495.00 | 5.70 | $2,821.50 |
| | MM | Review secured lender's comments to proposed draft plan. | $350.00 | 0.30 | $105.00 |
| December 3, 2019 | PDR | Review updated draft of plan | $695.00 | 0.60 | $417.00 |
| | LRT | Review emails and drafts re plan and related documents. | $255.00 | 0.80 | $204.00 |
| December 4, 2019 | JCM | Draft Plan of Liquidation; draft email to Mr. Feurstein regarding same (4.3). | $495.00 | 4.30 | $2,128.50 |
| | LRT | Meeting to review pending items re plan/disco and 9019 issues. Update memo. | $255.00 | 1.00 | $255.00 |
| December 5, 2019 | PDR | Call with Jerry Feuerstein re: sale process; Review STG indemnity agreement and review issues to escrow funds release | $695.00 | 0.90 | $625.50 |
| | JCM | Call with Mr. Feurstein regarding Plan issues (.4). | $495.00 | 0.40 | $198.00 |
| December 10, 2019 | JCM | Prepare for and participate in call with Mr. Feurstein and Mr. Battista regarding the proposed Plan of Liquidation (1.3); draft email regarding condo association (.1); draft email regarding treatment of gym equipment in Plan (.1); review draft plan and consider edits based on | $495.00 | 2.80 | $1,386.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | issues raised in call with secured lender (1.3). | | | |
| December 11, 2019 | JCM | Draft email to Mr. Feurstein confirming Debtor is not in default of filing requirements for Plan and Disclosure Statement (.1). | $495.00 | 0.10 | $49.50 |
| | MM | Review status of deadlines to file plan and disclosure statement (0.2). Review proposed revisions to bidding procedures order from secured lender (0.7). Review proposed order granting stay submitted by Costa 402 (0.3). | $350.00 | 1.20 | $420.00 |
| | LRT | Email re plan/disco deadlines. | $255.00 | 0.10 | $25.50 |
| December 12, 2019 | PDR | Review bidding procedures revised by Lender's counsel | $695.00 | 0.50 | $347.50 |
| | JCM | Revise and edit draft bidding procedures order (1.3); review and respond to email from Mr. Feurstein regarding debtor contracts for reference in bidding procedures order (.2); review and consider edits to draft of motion to approve bidding procedures and purchase and sale agreement (.7); review and analyze plan and disclosure statement for necessary comments or edits (3.4). | $495.00 | 5.70 | $2,821.50 |
| | MM | Review status and open issues regarding plan and disclosure statement (0.2). | $350.00 | 0.20 | $70.00 |
| | LRT | Revise disclosure statement pending items memo. | $255.00 | 0.70 | $178.50 |
| December 13, 2019 | LRT | Revise plan/disco. | $255.00 | 2.10 | $535.50 |
| December 17, 2019 | JCM | Review revised Plan and PSA. | $495.00 | 0.40 | $198.00 |
| December 19, 2019 | PDR | Review and revise draft bidding procedures motion | $695.00 | 0.70 | $486.50 |
| December 20, 2019 | MM | Correspondence with Jairo re: JLL (0.1). Correspondence with | $350.00 | 1.40 | $490.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | secured lender re: status of broker, plan and disclosure statement (0.2). Review notice of withdrawal filed in state court litigation (0.1). Review Paul's revisions to motion to approve bidding procedures etc. (0.3). Review draft November DIP report (0.3). Revise motion to pay USPF insurance premium (0.2). Review order authorizing USPF payment (0.1). Email to Jairo re: USPF order issues (0.1). | | | |
| | LRT | Work on disclosure statement. | $255.00 | 3.80 | $969.00 |
| December 23, 2019 | MM | Prepare revisions to draft Stalking Horse PSA (0.8). Revise motion to pay USPF (0.2). Correspondence with Jairo re: USPF motion (0.2). Correspondence with Jerry and Paul re: upcoming retention hearing (0.1). Review and approve USPF motion (0.2). Brief review of hotel management agreement provided by Jerry (0.3). Brief review of code provisions and case law re: retention of special counsel, adverse interests (0.4). | $350.00 | 2.20 | $770.00 |
| | MM | Review proposed revisions to plan from Paul (0.7). Begin review of disclosure statement (0.7). Develop strategy for reconciling plan and disclosure statement (0.4). | $350.00 | 1.80 | $630.00 |
| | LRT | Work on plan/disclosure and related pleadings. | $255.00 | 2.10 | $535.50 |
| December 24, 2019 | LRT | Work on disco. | $255.00 | 2.10 | $535.50 |
| December 26, 2019 | MM | Correspondence with client re: USPF motion, upcoming hearings (0.2). | $350.00 | 0.20 | $70.00 |
| | MM | Continue review of disclosure statement. | $350.00 | 1.60 | $560.00 |

| | | | | | |
|---|---|---|---|---|---|
| December 27, 2019 | PDR | Review further revisions to draft PSA | $695.00 | 0.40 | $278.00 |
| | PDR | Review draft of Disclosure Statement | $695.00 | 1.40 | $973.00 |
| | MM | Prepare significant revisions to Disclosure Statement (2.6). Correspondence with Secured Lender re: open issues (0.2). | $350.00 | 2.80 | $980.00 |
| | LRT | Attention to deadlines and update calendar. Consider further edits to disco. | $255.00 | 0.60 | $153.00 |
| January 2, 2020 | PDR | Review exclusivity issues | $695.00 | 0.20 | $139.00 |
| | JCM | Review draft motion to extend exclusivity (.2). | $495.00 | 0.20 | $99.00 |
| | MM | Revise motion to extend exclusivity and acceptance periods (0.4). | $365.00 | 0.40 | $146.00 |
| | LRT | Draft motion to extend exclusivity and proposed order. | $260.00 | 0.70 | $182.00 |
| January 3, 2020 | JCM | Review draft order granting extension of exclusivity period (.1); review draft plan and disclosure statement (1.5); review draft purchase and sale agreement (.3); review draft motion to approve bidding procedures (.4). | $495.00 | 2.30 | $1,138.50 |
| | MM | Review proposed order granting motion to extend exclusivity periods (0.1). | $365.00 | 0.10 | $36.50 |
| January 6, 2020 | JCM | Review and consider revisions for draft Plan (1.5); review motion to approve bidding procedures motion (.4); review draft purchase and sale agreement (.2). | $495.00 | 2.10 | $1,039.50 |
| January 7, 2020 | PDR | review draft motion to extend exclusivity | $695.00 | 0.30 | $208.50 |
| | JCM | Draft email to Mr. Feurstein and Mr. Battista regarding draft motion to to extend exclusivity and request to discuss open issues (.3); review and consider open issues with Plan, Disclosure | $495.00 | 5.20 | $2,574.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Statement, Motion to Approve PSA and Motion to Approve Bidding Procedures, and broker retention issues (4.5); meeting with Ms. Murphy regarding same (.4) | | | |
| January 8, 2020 | JCM | Call with Mr. Feurstein and Mr. Battista regarding finalization of Plan and Disclosure Statement and related documents (.5). | $495.00 | 0.50 | $247.50 |
| January 9, 2020 | JCM | Draft email to Mr. Feurstein regarding motion to extend exclusivity (.1); draft emails regarding finalization and filing of motion to extend exclusivity (.2); review and revise Plan and Disclosure Statement, Stalking Horse Agreement and Motion to Approve Bidding Procedures (3.8) | $495.00 | 4.10 | $2,029.50 |
| | LRT | Review revised disco (.7). | $260.00 | 0.70 | $182.00 |
| | MR | Revise and finalize Expedited Motion to Extend Exclusivity and Solicit Acceptances | $180.00 | 0.30 | $54.00 |
| January 10, 2020 | JCM | Review and revise draft Plan and Disclosure Statement (3.4); review and respond to email regarding administrative deadlines for filing Plan and Disclosure Statement and related deadlines (.2). | $495.00 | 3.60 | $1,782.00 |
| | MM | Review revisions to disclosure statement proposed by secured lender (0.8). | $365.00 | 0.80 | $292.00 |
| | MR | Review Notice of Hearing on Debtor's Expedited Motion Pursuant To Section 1121(D) Of The Bankruptcy Code For An Extension Of Exclusive Right To File A Plan Of Reorganization And To Solicit Acceptances [ECF No. 215]; update calendar; review local rules for proper | $180.00 | 0.20 | $36.00 |

| | | service list for certificate of service of DE 215 | | | |
|---|---|---|---|---|---|
| January 13, 2020 | PDR | Exchange emails with broker re: sale process | $695.00 | 0.20 | $139.00 |
| | JCM | Review and revise draft Plan, Disclosure Statement, Motion to Approve Bidding Procedures and Stalking Horse Agreement; draft email regardin same (3.5). | $495.00 | 3.50 | $1,732.50 |
| January 14, 2020 | PDR | Review revised disclosure statement and plan | $695.00 | 1.40 | $973.00 |
| | PDR | Review revise PSA | $695.00 | 0.60 | $417.00 |
| | JCM | Review and revise draft Plan, Disclosure Statement, Motion to Approve Bidding Procedures, Stalking Horse Agreement and proposed Order on Motion to Approve Bidding Procedures. (4.4). | $495.00 | 4.40 | $2,178.00 |
| | MM | Review stalking horse agreement to determine what must be completed by both sides (0.3).Review bid procedures motion to determine what must be completed or updated (0.3). Develop strategy for completion of outstanding items in cooperation with secured lender (0.5). Revise stalking horse agreement and determine necessary issues for secured lender to address (0.7). Revise bidding procedures motion and order (0.4). Correspondence with secured lender re: missing information and deliverables for stalking horse agreement, changes to bidding procedures motion and order (0.3). | $365.00 | 2.50 | $912.50 |
| | MM | Review most recent version of plan to determine what must be completed (0.4). Review most recent version of disclosure statement to | $365.00 | 3.50 | $1,277.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | determine what must be completed (0.3). Revise liquidating plan to be consistent with disclosure statement and psa (1.2). Revise disclosure statement to be consistent with plan and psa (1.1). Correspondence with secured lender re: missing information and deliverables for plan and disclosure statement (0.5). | | | |
| | MR | Compile documents and prepare JCM for hearing on 1-15-20 re: Motion for Extension of Time to File Plan | $180.00 | 0.20 | $36.00 |
| January 15, 2020 | MM | Review draft liquidation analysis (0.3). | $365.00 | 0.30 | $109.50 |
| | LRT | Read email of pending items for plan/disco and related pleadings (.2). Email re liquidation analysis (exhibit to disco) (.1). | $260.00 | 0.30 | $78.00 |
| January 16, 2020 | PDR | Review issues from call with Lender's counsel re: plan, disco, PSA  etc. | $695.00 | 0.40 | $278.00 |
| | JCM | Review and edit draft Plan, Disclosure Statement and related pleadings and proposed orders (2.3); prepare for and participate in call with Mr. Feurstein and Mr. Battista regarding Plan and Disclosure Statement issues; draft email memo regarding actions items from call  (1.0). | $495.00 | 3.30 | $1,633.50 |
| | MM | Correspondence with Victor Rones re: proposed orders (0.1). Review and approve proposed orders on debtor's motion to upload to judge (0.1). Prepare clean versions of bidding procedures motion and order and stalking horse agreement for circulation (0.3). | $365.00 | 0.50 | $182.50 |
| January 21, 2020 | PDR | Review and revise PSA | $695.00 | 0.30 | $208.50 |

| | | | | | |
|---|---|---|---|---|---|
| | PDR | Review and revise plan and disco based on call with Lender's counsel; | $695.00 | 0.60 | $417.00 |
| | JCM | Revise and edit Plan and Dlsclosure Statement, Stalking Horse PSA, Motion to Approve Bidding Procedures and draft Order Approving Bidding Procedures; draft email to Mr. Feurstein regarding same; (4.4).; consider procedural issues with confirmation; direct plan of action for completion (.8); Draft email to Prospective Liquidating Trustee regarding retention liquidating trustee (.2); call with Mr. Feurstein regarding plan and sale process issues (.3). | $495.00 | 5.70 | $2,821.50 |
| | MM | Review revised clean plan (0.2). Review revised clean disclosure statement (0.3). | $365.00 | 0.50 | $182.50 |
| | MM | Review revised clean stalking horse agreement (0.2). Review revised clean bid procedures motion and order (0.3). Review correspondence with potential liquidating trustee (0.1). | $365.00 | 0.60 | $219.00 |
| January 22, 2020 | PDR | Review JLL information and qualifications | $695.00 | 0.40 | $278.00 |
| | MR | Receipt of Order Granting Debtor's Motion Pursuant to Section 1121(d) of the Bankruptcy Code for an Extension of Exclusive Right to File a Plan of Reorganization and to Solicit Acceptances [ECF No. 222]; review order and local rules for proper service list of DE 222; update calendar | $180.00 | 0.20 | $36.00 |
| January 23, 2020 | PDR | Review revisions to bid procedures motion; PSA etc. from Lender's counsel | $695.00 | 0.50 | $347.50 |

| | | | | |
|---|---|---|---|---|
| PDR | Review additional changes to plan and disco from Lender's counsel | $695.00 | 0.60 | $417.00 |
| JCM | Review edits of Plan, Disclosure Statement, Stalking Horse PSA, Motion to Approve Bidding Procedures and Draft Order Approving Bidding Procedures from secured creditor; review open items need to be resolved prior to filing. (2.4); review disinteredness affidavit from Prospective Liquidating Trustee (.2); review list of executory contracts and email with same (.2); | $495.00 | 2.80 | $1,386.00 |
| MM | Review Secured Lender's proposed revisions to bidding procedures motion (0.2). Further revise bidding procedures motion (0.5). Review Secured Lender's proposed revisions to bidding procedures order (0.2). Further revise bidding procedures order (0.5). Review Secured Lender's proposed revisions to stalking horse agreement (0.2). Further revise stalking horse agreement (1.3). Correspondence with Stuart K re: missing agreement exhibits (0.2). Determine open issues and items needed for bidding procedures motion, bidding procedures order and stalking horse agreement (0.5). | $365.00 | 3.60 | $1,314.00 |
| MM | Review Secured Lender's proposed revisions to plan (0.2). Further revise plan (0.4). Review Secured Lender's proposed revisions to disclosure statement (0.2). Further revise Disclosure Statement (0.8). Determine open issues and items still needed for plan and | $365.00 | 5.10 | $1,861.50 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | disclosure statement (0.5). Draft motion for conditional approval of disclosure statement and combined hearing with plan (1.8). Draft order granting motion for conditional approval (1.2) | | | |
| January 24, 2020 | JCM | Consider open issues that must be addressed prior to filing Plan, Disclosure Statement and releated pleadings (.8); call with Mr. Romero regarding Plan and Disclosure Statement issues; draft email regarding same (.5).; Call with Ms. Rodriguez of JLL regarding market and sale process and listing agreement (.3); review memorandum regarding service of plan and disclosure statement and email from Ms. Tannenbaum regarding same (.4). | $495.00 | 2.00 | $990.00 |
| | MM | Review local rules re: timing of confirmation, service of plan, disclosure statement and related orders and hearing dates (0.6). Strategize and prioritize all outstanding matters/issues to be addressed in order to comply with rules/statutes and get necessary motions and plan and disclosure statement filed (1.6). Develop to do and priority list (0.5). | $365.00 | 2.70 | $985.50 |
| | MM | Review Plan effective date and consider issues concerning timing of effective date on sale, assumption and rejection (1.2). Review Plan re: treatment of priority claims (0.4). | $365.00 | 1.60 | $584.00 |
| | LRT | Meet regarding plan track and pending items and create task list (.7). Review service rules for plan/disco/ballots (.4) | $260.00 | 1.10 | $286.00 |

| Date | | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| January 27, 2020 | JCM | Draft email to Mr. Rumpel regarding status of retention of broker (.1); call with Ms. Rodriguez and Mr. Rumpel regarding market and sale process and retention (.5); review email from Ms. Tannenbaum regarding litigation targets; consider potential litigation targets (.4); draft email to Mr. Rumpel and Ms. Rodriguez with draft motion to approving bidding procedures (.2); review revised PSA and exhibits and email from Mr. Kossar (.5); | $495.00 | 1.70 | $841.50 |
| | LRT | Email Jairo/Moses re list of preserved causes of action for exhibit to plan (.1). Work on memo re solicitation packages (.2). | $260.00 | 0.30 | $78.00 |
| January 28, 2020 | PDR | Review JLL Exclusive Listing Agreement | $695.00 | 0.40 | $278.00 |
| | JCM | Review email and affidavit from Prospective Liquidating Trustee; respond to same regarding potential selection as Liqiudating Trustee (.3); review and revise JLL's draft listing agreement; draft email to Ms. Rodriguez regarding same (.8); review and respond to email regarding potential litigation targets (.2). Review email from Prospective Liquidating Trustee regarding Liquidating Trustee issues (.2); review and revise JLL draft listing agreement (.5). | $495.00 | 2.00 | $990.00 |
| | MM | Review outstanding tasks and upcoming deadlines (0.3).; Review JLL listing agreement (0.3). Review Secured Lender's revisions to PSA (0.5). Revise legal description in PSA (0.2). | $365.00 | 1.30 | $474.50 |

| | | | | | |
|---|---|---|---|---|---|
| | LRT | Email Trustee Services re solicitation packages (.1). Prepare plan exhibit: list of potential litigation target (.3). | $260.00 | 0.40 | $104.00 |
| January 29, 2020 | PDR | Review status of plan and disco and related matters including status of sale pleadings | $695.00 | 0.40 | $278.00 |
| | JCM | Review voicemail from Ms. Rodriguez regarding listing agreement and bankruptcy issues (.1); review email from Mr. Kossar regarding acceptance of edits to Stalking Horse Agreement (.1). | $495.00 | 0.20 | $99.00 |
| | MCC | Review and respond to email correspondence; review stalking horse purchase agreements and make comments on same | $305.00 | 0.80 | $244.00 |
| | MM | Review strategy and potential timing re: finalizing and filing plan and disco (0.3).Update list of potential litigation targets (0.2). | $365.00 | 0.50 | $182.50 |
| | MM | Review strategy and potential timing re: finalizing and filing bidding procedures motion, stalking horse agreement (0.5). Make additional minor revisions to exhibits to stalking horse agreement (0.2). Review real estate revisions to stalking horse exhibits (0.2). | $365.00 | 0.90 | $328.50 |
| January 30, 2020 | PDR | Review and revise PSA | $695.00 | 0.40 | $278.00 |
| | JCM | Revise and edit JLL draft listing agreement; draft email to Mr. Feurstein regarding same (1.7); review and respond to email from Ms. Rodriquez regarding same (.1); draft email to Mr. Feurstein regarding draft Stalking Horse Agreement (.1). | $495.00 | 1.90 | $940.50 |

| | | | | | |
|---|---|---|---|---|---|
| January 31, 2020 | JCM | Draft email to Mr. Romero regarding need to review draft Stalking Horse Agreement (.1). | $495.00 | 0.10 | $49.50 |
| | MM | Review status of plan and disclosure statement. | $365.00 | 0.20 | $73.00 |
| | MM | Review status of stalking horse agreement, JLL listing agreement, and sale motion (0.4). Review correspondence re: budget (0.1). Review correspondence re: listing agreement (0.1). | $365.00 | 0.60 | $219.00 |
| Totals | | | | 216.20 | $93,312.50 |

# MELAND RUSSIN & BUDWICK

PROFESSIONAL ASSOCIATION

3200 SOUTHEAST FINANCIAL CENTER
200 SOUTH BISCAYNE BOULEVARD
MIAMI, FLORIDA 33131

TELEPHONE (305) 358-6363

FACSIMILE (305) 358-1221

Costa Hollywood Property Owner, LLC

c/o Moses Bensusan
201 N Ocean Drive
Hollywood, FL 33019

Attention:

FID# 65-0340687

February 26, 2020

| | |
|---|---|
| Matter #: | 5589-7 |
| Invoice #: | 69839 |

RE:    Costa Hollywood Property Owner - C11 BKC (Fee App/Employ)

| DATE | LAWYER | DESCRIPTION | RATE | HOURS | FEE |
|---|---|---|---|---|---|
| September 23, 2019 | MM | Research re: whether disputed claims are counted toward liabilities in UST guidelines for retention and applications in larger cases (0.5). | $350.00 | 0.50 | $175.00 |
| | LRT | Research large case UST guidelines. | $255.00 | 0.40 | $102.00 |
| September 24, 2019 | MM | Revise retention application in compliance with UST large case guidelines (0.4). Revise PDR affidavit in compliance with UST large case guidelines (0.3). Draft Debtor's affidavit in compliance with UST large case guidelines (0.5). | $350.00 | 1.20 | $420.00 |
| September 25, 2019 | MM | Prepare retention application for final review and signature prior to filing (0.3). | $350.00 | 0.30 | $105.00 |
| September 26, 2019 | PDR | Application of the Debtor for an Order, on an Interim Basis, Authorizing the Employment and Retention of Meland Russin & Budwick, P.A. as Attorneys for the Debtor and Debtor In | $695.00 | 0.40 | $278.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Possession Nunc Pro Tunc to the Petition Date (.4); | | | |
| | MR | Revise, compile exhibits and finalize Application to Employ MRB | $180.00 | 0.30 | $54.00 |
| September 27, 2019 | MR | Receipt of Notice of Hearing re:Application to Employ MRB; review local rules for proper service list for Certificate of Service; serve Notice; update calendar [.1]; compile documents and prepare PDR for hearing on Application to Employ [.2] | $180.00 | 0.30 | $54.00 |
| October 2, 2019 | PDR | Review disclosure of compensation | $695.00 | 0.20 | $139.00 |
| | MR | Revise and finalize Order on Application to Employ MRB [DE 21] | $180.00 | 0.10 | $18.00 |
| October 7, 2019 | LRT | Email re special tax counsel retention (.1).  Revise invoices for fee app purposes (.7). | $255.00 | 0.80 | $204.00 |
| October 14, 2019 | JCM | Draft email regarding application to employ special tax counsel to pursue tax appeal. | $495.00 | 0.10 | $49.50 |
| | PH | Draft application to employ Robb Udell, Esq. as special tax appeal counsel. Draft affidavit and order granting same. | $245.00 | 1.80 | $441.00 |
| October 15, 2019 | JCM | Review draft application to retain special counsel and affidavit; draft email regarding same (.2). | $495.00 | 0.20 | $99.00 |
| | PH | Work on draft employment application for Udell. Email to Udell re same. | $245.00 | 0.40 | $98.00 |
| October 16, 2019 | MR | Review docket re: Order on Application to Employ MRB; email exchange with Christina Romero re: status of Order | $180.00 | 0.20 | $36.00 |
| October 17, 2019 | JCM | Draft email regarding Court's ruling on record regarding order approving retention of MRB as counsel to the Debtor and preparation of final order. | $495.00 | 0.20 | $99.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| October 18, 2019 | JCM | Review proposed final order authorizing employment of MRB; draft email regarding same (.2). | $495.00 | 0.20 | $99.00 |
| | LRT | Prepare final order authorizing retention of MRB as debtor's counsel. | $255.00 | 0.30 | $76.50 |
| October 22, 2019 | JCM | Draft and respond to emails regarding retention of Mr. Udell for tax appeal of a d valorem taxes (.2). | $495.00 | 0.20 | $99.00 |
| | LRT | Telephone conference with Jairo re resume (.1). Draft retention app, affidavit and proposed order (.7). | $255.00 | 0.80 | $204.00 |
| | MR | Finalize and upload Final Order Approving Employment of MRB | $180.00 | 0.10 | $18.00 |
| | PH | Follow up email to Robb Udell re app to employ. | $245.00 | 0.10 | $24.50 |
| October 24, 2019 | MM | Review final executed order on application to employ MRB (0.1). Legal research re: prepetition payment to necessary professionals (0.4). Revise application to employ Jairo Romero and pay prepetition amounts due (1.6). Revise order authorizing employment and payment to Jairo (0.2). Revise affidavit of Jairo (0.1). | $350.00 | 2.40 | $840.00 |
| October 29, 2019 | MR | Receipt of Final Order Authorizing the Employment and Retention of PDR and MRB [DE 113]; review local rules for proper service list for certificate of service of ECF No. 113 | $180.00 | 0.20 | $36.00 |
| | PH | Review updated affidavit from Robb Udell. Review draft employment application and order. Communications with Udell re his draft employment application. | $245.00 | 0.40 | $98.00 |
| October 30, 2019 | LRT | Read Consulting Agreement and email re same. | $255.00 | 0.20 | $51.00 |
| October 31, 2019 | JCM | Review signed affidavit from Mr. Udell; draft email | $495.00 | 0.20 | $99.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | regarding filing of application for employment. | | | |
| | MR | Compile exhibits; revise and finalize Application to Employ Robb Udell | $180.00 | 0.50 | $90.00 |
| | PH | Communications with Robb Udell. Review executed affidavit. Finalize application to employ. | $245.00 | 0.30 | $73.50 |
| November 4, 2019 | MR | Receipt of Notice of Hearing on Application of the Debtor for an Order Authorizing the Employment and Retention of Robb Udell, Esq., and Rennert Vogel Mandler & Rodriguez, P.A. as Special Tax Appeal Counsel Nunc Pro Tunc to September 19, 2019 [ECF No. 127]; review local rules for proper service list for Certificate of Service re: same; update calendar | $180.00 | 0.20 | $36.00 |
| November 5, 2019 | MM | Revise JV Consulting agreement (0.6). Review independent contractor agreement for JV Consulting (0.2). Revise application to employ Jairo as controller (0.2). Revise order on application to employ Jairo (0.1). Revise Jairo's affidavit (0.1). | $350.00 | 1.20 | $420.00 |
| | PH | Email communications with Robb Udell re employment application and hearing. | $245.00 | 0.10 | $24.50 |
| November 6, 2019 | JCM | Review and revise application and affidavit for retention of Mr. Romero as controller; draft emails regarding same. | $495.00 | 0.50 | $247.50 |
| | MR | Compile exhibits; revise and finalize Expedited Motion to Employ Jairo Romero as Controller and for Payment of Prepetition Amounts Due | $180.00 | 0.50 | $90.00 |
| November 7, 2019 | MR | Receipt of Notice of Hearing on Application of the Debtor for an Order Authorizing the Employment and Retention of Robb Udell, Esq., and Rennert Vogel Mandler & Rodriguez, P.A. as Special | $180.00 | 0.20 | $36.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Tax Appeal Counsel Nunc Pro Tunc to September 19, 2019 [ECF No. 142]; update calendar; review local rules for proper service list for Certificate of Service re: same | | | |
| November 19, 2019 | MR | Review docket re: Application to Employ Jairo Romero (DE 143); discuss with MEM; email exchange with Susan (JA) re: same | $180.00 | 0.20 | $36.00 |
| November 20, 2019 | MR | Receipt of Notice of Hearing on Expedited Application of the Debtor for an Order Authorizing the Employment and Retention of Jairo Romero of JV International Consultants, Inc. as Controller Nunc Pro Tunc to September 19, 2019 and Authorizing Payment of Prepetition Amounts Due [ECF No. 156]; review local rules for proper service list for certificate of service; update calendar | $180.00 | 0.20 | $36.00 |
| November 21, 2019 | MR | Compile documents re: multiple applications to employ and prepare JCM for hearing on 11-26-19 | $180.00 | 0.20 | $36.00 |
| November 27, 2019 | LRT | Revise Udell order. | $255.00 | 0.10 | $25.50 |
| December 5, 2019 | JCM | Draft email regarding filing of first fee application and review response (.2); | $495.00 | 0.20 | $99.00 |
| | MR | Review Order Authorizing the Employment and Retention of Robb Udell, Esq., and Rennert Vogel Mandler & Rodriguez, P.A. as Special Tax Appeal Counsel Nunc Pro Tunc to September 19, 2019 [ECF No. 167]; review local rules for proper service list for Certificate of Service | $180.00 | 0.10 | $18.00 |
| December 9, 2019 | LRT | Review and revise invoices for fee app purposes. | $255.00 | 0.80 | $204.00 |
| December 10, 2019 | LRT | Revise invoices for fee app. | $255.00 | 0.90 | $229.50 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| December 13, 2019 | JCM | Review and respond to email from Mr.Kassower regarding retention (.1). | $495.00 | 0.10 | $49.50 |
| December 14, 2019 | JCM | Draft email to Mr. Kassower regarding MaxCom adversary case and Costa 402 case. | $495.00 | 0.30 | $148.50 |
| December 15, 2019 | JCM | Review and respond to email from Mr. Kassower regarding retention; call with Mr. Kassower regarding same (.5). | $495.00 | 0.50 | $247.50 |
| December 16, 2019 | JCM | Review and respond to emails regarding retention of special counsel; review edits to application and affidavit (.5); research regarding disinterestedness standard pursuant to 11 U.S.C. Sec. 327(e) (.6). | $495.00 | 1.10 | $544.50 |
|  | LRT | Telephone conference with Michael Kassower re information for retention app. | $255.00 | 0.20 | $51.00 |
| December 17, 2019 | JCM | Review and respond to email from Mr. Kassower regarding employment as special counsel, call with Mr. Kassower regarding same (.5); revise and edit draft application to employ Mr. Kassower, draft email regarding same (.3). | $495.00 | 0.80 | $396.00 |
|  | LRT | Prepare retention application, affidavit and proposed order re Kassower as special counsel. | $255.00 | 0.70 | $178.50 |
|  | MR | Review Notice of Hearing in Maxcom adversary (ECF No. 5); review local rules for deadline to respond; calculate and calendar deadline | $180.00 | 0.10 | $18.00 |
| December 19, 2019 | LRT | Review emails and pleadings re amended disclosure. | $255.00 | 0.30 | $76.50 |
|  | MR | Email exchange with Michael Kassower, Esq.; compile exhibits; revise and finalize Expedited Application to Employ Michael Kassower as | $180.00 | 0.60 | $108.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| December 20, 2019 | MR | Special Counsel; email exchange with Judicial Assistant regarding expedited hearing Receipt of Notice of Hearing on Application to Employ Michael Kassower, Esq. (DE 192); update calendar; review local rules for proper service list for Certificate of Service of same; compile documents and prepare binder for hearing on 12-27-19 | $180.00 | 0.50 | $90.00 |
| December 23, 2019 | JCM | Call with Ms. Murphy to discuss hearing on retention of Mr. Kassower and secured lender funding (.3). | $495.00 | 0.30 | $148.50 |
| December 26, 2019 | PDR | Review and revise amended disclosures re: Groisman prior representation of J&R | $695.00 | 0.20 | $139.00 |
| | LRT | Prepare amended declaration of Peter adding Gabe disclosures. | $255.00 | 0.20 | $51.00 |
| December 27, 2019 | JCM | Review emails regarding outcome of hearing on retention of special counsel (.2). | $495.00 | 0.20 | $99.00 |
| | MM | Prepare for hearing on application to retain Michael Kassower (0.5). Attend hearing on application to retain Michael Kassower (1.0). Correspondence with client re: special counsel retention (0.2). Call with Kassower re: approval of retention (0.2). Draft order granting application to retain special counsel (0.5). | $350.00 | 2.40 | $840.00 |
| December 31, 2019 | MM | Review status of order approving Kassower retention. | $350.00 | 0.20 | $70.00 |
| January 3, 2020 | LRT | Work on first interim fee app and exhibits. | $260.00 | 1.70 | $442.00 |
| January 6, 2020 | MM | Review order authorizing Kassower retention (0.1). Correspondence with Kassower re: entered order (0.1). | $365.00 | 0.20 | $73.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| January 7, 2020 | MR | Receipt of Order Authorizing the Employment and Retention of Michael R. Kassower, Esq. and Frank Weinberg Black, P.L. as Special Counsel Nunc Pro Tunc to December 9, 2019 [ECF No. 207]; review local rules for proper service list for Certificate of Service of DE 207 | $180.00 | 0.20 | $36.00 |
| January 8, 2020 | LRT | Work on exhibits to fee app. | $260.00 | 1.10 | $286.00 |
| January 10, 2020 | LRT | Work on exhibits to fee app. | $260.00 | 1.30 | $338.00 |
| January 13, 2020 | MR | Prepare Notice of Filing Amended Declaration of Peter D. Russin, Esq. in Support of Debtor's Application to Employ and Retain Meland Russin & Budwick, P.A. as Attorney for the Debtor and Debtor in Possession Nunc Pro Tunc to the Petition Date; revise and finalize same | $180.00 | 0.20 | $36.00 |
| January 14, 2020 | PDR | Finalize and file amended disclosures (Gabe Groisman joining firm) | $695.00 | 0.20 | $139.00 |
| | LRT | Work on fee app exhibits. | $260.00 | 2.40 | $624.00 |
| January 24, 2020 | JCM | Review and respond to email regarding potential for collection actions by Mr. Kassower (.3). | $495.00 | 0.30 | $148.50 |
| January 27, 2020 | LRT | Work on invoices for fee app. | $260.00 | 0.60 | $156.00 |
| January 28, 2020 | JCM | Review invoices from Mr. Kassower and discussion of fee structure for collections activity (.3). | $495.00 | 0.30 | $148.50 |
| Totals | | | | 35.90 | $11,400.50 |

# MELAND RUSSIN & BUDWICK
### PROFESSIONAL ASSOCIATION

3200 SOUTHEAST FINANCIAL CENTER
200 SOUTH BISCAYNE BOULEVARD
MIAMI, FLORIDA 33131

TELEPHONE (305) 358-6363

Costa Hollywood Property Owner, LLC

FACSIMILE (305) 358-1221

c/o Moses Bensusan

FID# 65-0340687

201 N Ocean Drive
Hollywood, FL 33019

February 26, 2020

 Attention:

| | |
|---|---|
| Matter #: | 5589-8 |
| Invoice #: | 69840 |

RE:    Costa Hollywood Property Owner - C11 BKC (Business Op)

| DATE | LAWYER | DESCRIPTION | RATE | HOURS | FEE |
|---|---|---|---|---|---|
| September 20, 2019 | PDR | Review budgets for cash collateral motion (.5); Review additional matters that may require expedited relief including critical vendor list etc. (.5) TCs with Jerry Feuerstein re: first day motions and pending litigation matters that need to be resolved and related matters. (.7) | $695.00 | 1.70 | $1,181.50 |
| | PDR | Exchange emails with Josh Rubens re: bankruptcy filing and stay of pending litigation (.3); TC from Judge Ray's chambers asking if any matters need to be set on short notice (.3); Review issues re: use of cash and critical vendors procedural issues and timing for hearings given flux of Judge's calendar (.5); Review and revise letter to Evolution re: restrictions on use of cash collateral and bank accounts (.3); Consider Evolution demands and related issues (.2); | $695.00 | 1.60 | $1,112.00 |

| | | | | |
|---|---|---|---|---|
| PDR | Review email from Steven Davis re: request that unit owners be able to rent their own units despite rules to the contrary; Review rules related issues | $695.00 | 0.30 | $208.50 |
| JCM | Review and analyze emails (.3); review and analyze draft pleadings and related support (1.4); research for and drafting of cash collateral motion (3.5); meeting with clients (1.1); review various email correspondence related to filing (.6). | $495.00 | 6.90 | $3,415.50 |
| JCM | Review management agreement with Evolution regarding events of default and termination issues (.5); conference regarding same (.8); review and analyze draft pleadings and related support for filing bankruptcy (1.4); research for and drafting of cash collateral motion (3.5); meeting with clients (1.1); review various email correspondence related to filing (.6). | $495.00 | 7.90 | $3,910.50 |
| JCM | Research for and drafting of letters to management companies to stop all payments (.7); draft email to Mr. Romero regarding discussion of budget and critical vendors (.2); review and analyze draft budget (1.2); draft email and call to Mr. Feurstein (.2); calls with Mr. Romero regarding budget (1.5); review and analyze draft parking services contract; analyze whether the debtor can and should enter contract postpetition (.5); review and analyze critical vendors and amounts due and how to handle payments (2.4); review and consider issue of unit owners attempting to | $495.00 | 7.80 | $3,861.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | terminate their RMAs (.6); call with Mr. Dunn and Ms. Read regarding bankruptcy and impact on Evolution's management (.5). | | | |
| | MM | Review status and necessary items. | $350.00 | 0.80 | $280.00 |
| | LRT | Review and email re budget for cash collateral motion (.4). Revise cash management motion and proposed order (.2). Revise insurance premium motion and proposed order (.2). Revise customer programs motion and proposed order (.2). Draft motion to pay critical vendors and proposed order (.7). | $255.00 | 1.70 | $433.50 |
| September 22, 2019 | PDR | Review revised draft budget for cash collateral motion (.4); Review draft pleadings re: same (.6); Review issues with Evolution contract and consider management issues (.8); | $695.00 | 2.00 | $1,390.00 |
| September 23, 2019 | PDR | TC w Jerry Feuerstein re: status of draft motion for use of cash/financing and related matters (.3); Review further revised draft motion and order re: same (.4); Review and comment on further revised draft budget (.3); Review critical vendor list (.4); Review issues and concerns raised by Lender re: funding operational short falls (.3); Review cash management motion draft (.4) | $695.00 | 2.10 | $1,459.50 |
| | JCM | Draft email to Mr. Romero regarding budget preparations (.1); review and analyze draft budget; callS with Mr. Romero regarding adjustments to same (3.8); research for and drafting of motion for use of cash | $495.00 | 8.80 | $4,356.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | collateral (4.4); draft email to and call with Mr. Feurstein regarding first day motions (.5). | | | |
| | MM | Review status of first days and determine necessary steps for review and filing (0.2). Review notice of deficiency (0.1). Review notices of appearance (0.1). Review and revise motion and order re: customer programs (0.3). Review and revise cash management motion and order (0.5). Review and revise insurance motion and order (0.3). Review and revise critical vender motion and order (0.3). | $350.00 | 1.80 | $630.00 |
| | LRT | Telephone conferences with Jairo re budget and critical vendor listing (.2). | $255.00 | 0.20 | $51.00 |
| September 24, 2019 | PDR | Review multiple emails re: use of cash, budget, critical vendor issues etc. (.6); Review numerous emails with Evolution's counsel re: inappropriate demands by Evolution and related issues (.5) | $695.00 | 1.10 | $764.50 |
| | JCM | Call with Mr. Feurstein regarding cash collateral issues (.2); research for and drafting of 1 month cash collateral motion (4.0); draft and respond to emails from Mr. Romero regarding same (.3); review and respond to emails from counsel for Evolution; draft email to Mr. Romero regarding same (.2); discuss budget edits with Mr. Romero (1.4); call with counsel for Evolution regarding budget issues (.2); draft and respond to various emails regarding report that Mr. Greene of Evolution is failing to turnover required inforamtion to Mr. Romero (.6); draft and respond to | $495.00 | 8.80 | $4,356.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | emails with Mr. Feurstein regarding suggestion of bankruptcy needed for case (.3); call with Evolution counsel and Mr. Romero regarding budgetary issues with Evolution work product (.5); review list of prepetition litigation in which Costa was a defendant or cross-defendant (.2); review draft suggestions of bankruptcy; draft email to Mr. Feurstein regarding same (.3); review and respond to email from Mr. Romero regarding cancellation of wedding event (.2); review and respond to email regarding review of first day motions for consistency (.2). |  |  |  |
| MM | Review revised cash collateral motion (0.2). Review IDI correspondence (0.1). Review cash management motion and order re: DIP financing issue (0.1). Review insurance motion and order re: DIP financing issue (0.1). Review customer program motion and order re: DIP financing issue (0.1). Review and revise critical vendor motion and order re: DIP financing issue (0.2). Review correspondence re: Evolution and ASG information needed (0.3). Participate in conference call with management counsel re: budget (0.4). | $350.00 | 1.50 | $525.00 |
| LRT | Strategize re cash collateral (.2). Email Jairo re one month budget (.1). Review budget (.3). Telephone conference re Initial Period budget (.3). Telephone conference and email with Jairo re 366 Utilities (.1). | $255.00 | 1.00 | $255.00 |

| | | | | | |
|---|---|---|---|---|---|
| September 25, 2019 | PDR | Review numerous emails re: issues with Evolution, Review revised budget and related issues to use of cash collateral; TC with counsel re: strategic issues in deal with Evolution issues | $695.00 | 0.80 | $556.00 |
| | JCM | Draft email memorandum to Mr. Feurstein regarding need for procedure for approval of use of cash collateral outside of budget (.4)j; review and analyze budget and work with Mr. Romero on edits (6.2); draft email to Mr. Feurstein requesting use of cash collateral to pay Evolution payroll (.2); review and respond to inquiry regarding payroll from Mr. Feurstein (.2); call with Ms. Read regarding Evolution issues (.3); call with Mr. Feurstein to discuss edits to budget line items (.3). | $495.00 | 7.50 | $3,712.50 |
| | JCM | Revise and edit first day motions, draft email regarding same (.4). | $495.00 | 0.40 | $198.00 |
| | MM | Review correspondence re: cash collateral motion and DIP financing (0.1). Revise critical vendor motion (0.1). Revise case management system motion (0.1). Revise insurance motion (0.1). Revise customer program motion (0.1). Review revised insurance, cash management, customer program motions for approval for filing (0.3). Review notice of filing master service list for filing (0.1).Revise and prepare insurance motion and order (0.2). Revise and prepare cash management motion and order (0.2). Revise and prepare customer programs motion and order (0.2). | $350.00 | 1.50 | $525.00 |

| | | | | | |
|---|---|---|---|---|---|
| | LRT | Telephone conferences and emails with Alexis Read and Michael Dunn re numerous operations issues such as payroll, budget items, DIP accounts, cash management motion, etc. (.8). Emails re same (.8). Telephone conferences and emails with Jairo re revisions to Initial Period budget for cash collateral motion (.6). Review first day pleadings (1.2). | $255.00 | 3.40 | $867.00 |
| September 26, 2019 | PDR | Review and revise draft use of cash motion etc.; Review basis for title company holding funds in escrow | $695.00 | 0.80 | $556.00 |
| | PDR | Debtor's Expedited Motion for Authrization to (I) Continue Insurance Programs; and (II) Pay All Insurance Obligation (.4); Debtor's Expedited Motion Pursuant to Sections 105(a), 363(b), and 503(b)(1) of the Bankruptcy Code for Authorization to Honor Certain Prepetition Customer Programs (.3); Debtor's Expedited Motion for (A) Authority to (I) Maintain Certain Bank Accounts and Continue to Use Existing Business Forms and Checks, and (II) Continue to Use Existing Cash Management System, and (B) Waiver of Certain Investment and Deposit Guidelines (.4). | $695.00 | 1.10 | $764.50 |
| | JCM | Review and analyze issues related to estate assets vis-a-vis funds held in escrow by Greenberg Traurig (.4); review and respond to email from Mr. Feurstein regarding changes to draft cash collateral motion and order; analyze suggested edits and incorporate accepted edits | $495.00 | 6.90 | $3,415.50 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | (.7); work with Mr. Romero to revise and edit budget and motion and proposed interim order (3.2); review and respond to emails from Ms. Read regarding various inquiries related to cash collateral motion (.3); attention to finalizing and filing first day motions (2.3). | | | |
|  | LRT | Exchange emails re money held in trust at GT (.1). Exchange emails re finalizing first day motions and exhibits (.3). | $255.00 | 0.40 | $102.00 |
|  | MR | Revise, compile exhibits and finalize Motion to Maintain Bank Accounts; Motion to Continue Insurance Programs and Pay Obligations; Motion to Use Cash Collateral and Motion to Honor Certain Prepetition Customer Programs | $180.00 | 1.30 | $234.00 |
| September 27, 2019 | JCM | Review and respond to emails from Mr. Romero regarding opening of DIP Accounts (.2); review and respond to email from Ms. Read regarding closure of DIP Accounts and transfer of funds inquiry (.2); review email from Ms. Read regarding past due amounts owed to Evolution and reimbursement requests; draft email to Mr. Romero regarding same (.4); review draft of schedules and SOFA, review areas where information is still required (.3); review first day motions in preparation for hearing (3.4); review and analyze AP list regarding amounts due and owing to Evolution and Aimbridge (.3); review email from Mr. Romero with edits to schedules (.2); research and preparation for hearing on first day motions (2.5). | $495.00 | 7.40 | $3,663.00 |

| | | | | | |
|---|---|---|---|---|---|
| | LRT | Exchange emails re deposits pending opening of DIP operating account. Review proposed order for first day pleadings. | $255.00 | 0.80 | $204.00 |
| | MR | Receipt of Notices of Hearing re: Motion for Cash Collateral; Motion to Maintain Bank Accounts; Motion for Authorization to Continue Insurance Programs and Motion to Honor Prepetition Customer Programs; review local rules for proper service list for Certificate of Service; serve Notices; update calendar [.5]; compile documents and prepare PDR for hearings on 10-2-19 [.5] | $180.00 | 1.00 | $180.00 |
| September 30, 2019 | PDR | Review emails with UST and follow up re: bank account issues; | $695.00 | 0.20 | $139.00 |
| | JCM | Review email from Ms. Read regarding life safety and pest control (.2); draft email to Mr. Romero regarding same (.1); research contracts and determine if critical vendor status with Mr. Romero (.4); review and consider inquiries from UST; call with UST regarding same (.4); review correspondence on status of DIP Accounts (.2); review correspondence regarding proposal for purchase (.1); review correspondence from Ms. Read re: ad buys; consider response (.2); review petition, case management summary and draft first day motions in preparation for hearing; review statutory and caselaw support for authorities (3.7). | $495.00 | 5.40 | $2,673.00 |
| October 1, 2019 | PDR | Review issues raised by Andrew Zaron (Beauchamp) re: cash collateral issues; Review issues raised by | $695.00 | 0.70 | $486.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | Evolution counsel re: prepetition taxes due and consider if necessary to pay before plan confirmation | | | |
| | JCM | Review and consider email from Ms. Read regarding past due sales and tourism tax (.2); draft email to Mr. Romero regarding same (.1); call with Mr. Romero regarding same (.2); call with Ms. Read regarding same (.3); review and consider email from Mr. Zaron regarding Beauchamp issues with proposed cash collateral order (.1); call to Mr. Zaron regarding same (.2); review and respond to email from Mr. Welt regarding interest in purchase of property (.2); review schedules and underlying documentation relevant to hearing on First Day motions; prepare for hearing (7.6). | $495.00 | 8.90 | $4,405.50 |
| | LRT | Telephone conference with Jim, Michael and Alexis re pending budget items and critical vendors (.3). Update pending items memo (.2). Review proposed orders for tomorrow's hearing (.4). | $255.00 | 0.90 | $229.50 |
| October 2, 2019 | PDR | Review revised draft of Cash Collateral order and UST suggested revisions (.4); Review Stay Relief motions filed by Costa 402, incorporate company and PSO Investments and consider response to same (.6); Review email from Alexis Read re: operational issues (.3) | $695.00 | 1.30 | $903.50 |
| | JCM | Prepare for hearing on First Day Motions and draft prepared argument (3.1); discussions with UST and counsel for secured lender and Evolution prior to hearing (.4); attend hearing | $495.00 | 8.40 | $4,158.00 |

| | | | | |
|---|---|---|---|---|
| | on First Day Motions (2.0); revise and edit cash collateral order and cash management order based on comments from UST (.6); review and respond to emails and calls from Mr. Feurstein regarding cash collateral order (.3); revise and edit proposed cash collateral order (.2); review and respond to emails with Mr. Battista regarding cash collateral order (.2); review and consider email from Ms. Read regarding Evolution payment issues; draft email to Mr. Romero regarding same (.3); review and consider email from Ms. Read regarding FFE account transfer request; draft email to Mr. Romero regarding same (.3); review and consider email from Mr. Romero regarding claims against estate (.2); review emails from Mr. Romero regarding DIP bank account status (.2); review and respond to emails from Ms. Read regarding DIP Accounts; calls with Mr. Romero regarding same (.6). | | | |
| LRT | Review numerous emails re business ops issues like cash collateral budget and bank accounts. | $255.00 | 0.80 | $204.00 |
| MR | Revise and finalize Interim Order Granting Debtor's Amended Expedited Motion for Use of Cash Collateral (DE 23); revise and finalize Order Granting Debtor's Expedited Motion for Authorization to Honor Certain Pre-Petition Customer Programs [DE 20]; revise and finalize Order Granting Expedited Motion to Continue Insurance Programs [DE 18] | $180.00 | 0.60 | $108.00 |

| | | | | | |
|---|---|---|---|---|---|
| October 3, 2019 | PDR | Review emails from Alexis Read and with Jerry Fuerstein re: Critical Vendor issues and related matters and issues with funding from Lender; | $695.00 | 0.50 | $347.50 |
| | JCM | Review and consider, then respond to various emails from Ms. Read regarding Evolution request to pay prepetition critical vendor past due invoices with cash collateral; discuss with Mr. Romero (2.2); review schedules and disclosure of compensation and finalize for filing (.4); review and respond to emails and call with Mr. Feurstein regarding PSA and related case issues (.4); calls with Mr. Romero regarding 6-month budget preparation and consider issues related to same (3.2); draft email to Ms. Read regarding preparation of 6 month budget and slow-walking from Evolution (.2); review and respond to emails regarding DIP bank accounts at Marquis Bank (.2); call with Mr. Feurstein regarding debtor business operational issues and plan considerations (.4). | $495.00 | 7.00 | $3,465.00 |
| | MM | Consider issues raised by Evolution's counsel re: nonpayment of booking vendors (0.3). Review motions for stay relief filed by unit owners (0.6). | $350.00 | 0.90 | $315.00 |
| October 4, 2019 | JCM | Draft email to Mr. Romero regarding second hearing on use of cash collateral (.1); review and respond to email regarding Boucher Bros. threat to terminate service; calls with Mr. Romero regarding same and various budget issues and responses to critical vendors (4.2); call | $495.00 | 5.20 | $2,574.00 |

|  |  | to Boucher to explain cash collateral issues (.6); call with Mr. Cendrati and follow up email regarding treatment of pre- and post-petition debt of Boucher Bros. (.3). |  |  |  |
|---|---|---|---|---|---|
|  | MR | Email exchange with Edy (JA) re: hearing on Cash Collateral Motion and Cash Management Motion; revise and finalize Orders on ECF Nos. 19 and 23 | $180.00 | 0.50 | $90.00 |
| October 7, 2019 | PDR | TC from potentially interested buyer (Doug Wolfe)(he may send offer) (.3); TC from Jeff Coppell re: interest in property (.3) | $695.00 | 0.60 | $417.00 |
|  | JCM | Review and respond to emails regarding DIP account and prepetition bank account closure status (.2); draft email to UST regarding her motion to dismiss (.1); calls with UST regarding motion to dismiss (.5); review emails regarding information for turnover prior to IDI (.3); review latest draft of 6-month budget; transmit to Mr. Feurstein for his preliminary review (.4); investigate sprinkler safety issue; call with Mr. Romero regarding same; draft email to UST regarding same (.6); draft email to Mr. Feurstein regarding potential protective advance for booking services (.3); review and respond to email regarding retention of special tax counsel on contingency (.2); review and analzye hotel management agreement for default and remedy issues; research regarding rejection issues (2.4); Review secured lender's request for documentation; research | $495.00 | 8.30 | $4,108.50 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | files for same; draft email to ms. Tannenbaum regarding retrieval of same (.5); review and analyze documents to be turned over pursuant to UST Guidelines prior to IDI and prepare for IDI (2.2); review and consider email regarding issue of payment of prepetition taxes (.3); review email from Mr. Romero regarding funds availability for Boucher Bros.; call with Mr. Romero regarding same (.3). |  |  |  |
|  | LRT | Export Sched G and begin compiling master contracts/leases spreadsheet. | $255.00 | 1.80 | $459.00 |
| October 8, 2019 | PDR | Review numerous budget issues raised by Lender | $695.00 | 0.40 | $278.00 |
|  | JCM | Draft email to Mr. Romero regarding budget (.1); review and consider email from Ms. Read regarding sweep of FFE account for paying payroll and status of payment of sales and use tax; draft email to Mr. Romero regarding same (.4); review and consider claim filed by Broward County regarding tax liability (.2); research regarding executory contracts and status (.6); calls with Mr. Romero regarding budget (2.2); review and respond to email from Ms. Read regarding sweep of FFE account (.1); review and respond to email from Mr. Romero regarding effect of bankruptcy on condo association (.1); draft email to Mr. Feurstein regarding responses to inquiries from secured lender (.5); draft and respond to emails from Ms. Read to confirm constitution of FFE funds (.4); consider response to UST Motion to | $495.00 | 9.40 | $4,653.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | dismiss (1.3); review and analyze motion to strike affidavit of Alexey Bury and order granting same; review and respond to emails regarding same (.4); prepare for and participate in call with counsel for prepetition litigants against the Debtor (.5); review and consider email from Mr. Feurstein regarding budget inquiry items (.4); review and consider joinders of various unit owners to motion to dismiss; draft email regarding same (.3); review and consider issue with respect to developer; draft email regarding same (.3); review and analyze executory contracts for potential assumption rejection issues (1.6). | | | |
| | LRT | Review and reply to numerous emails and docs re back up for budgeted items. | $255.00 | 1.60 | $408.00 |
| October 9, 2019 | JCM | Review documents requested by Secured Lender (.3); draft email transmitting same to Mr. Feurstein and inquiring regarding request for protective advance of Expedia bill (.2); draft email to Mr. Romero regarding budget development (.1); review emails regarding conversion of Chase bank accounts to DIP Accounts (.1); analyze proposed budget; challenge assumptions and research backup for numbers; review and analyze critical vendors; draft emails regarding same; calls with Mr. Romero regarding same (7.8); review and respond to email from Mr. Feurstein regarding Expedia bill (.2); research regarding use of cash | $495.00 | 9.50 | $4,702.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | collateral and retroactive approval from court (.6); call with Mr. Romero regarding preparation for IDI (.4). | | | |
| | MM | Review entered interim cash collateral order (0.1). Emails with Jairo re: response to motion to dismiss (0.3). Continue drafting response to motion to dismiss (3.1). Legal research re: unproven allegations in motions (0.2). Legal research re: standards to establish cause for appointment of a trustee (0.5) Legal research re: best interests of creditors and estate for appointment of a trustee (0.4). | $350.00 | 4.60 | $1,610.00 |
| | LRT | Review Sched G/Spreadsheet and compare to current docs provided. | $255.00 | 3.80 | $969.00 |
| | MR | review email from Judicial Assistant re: Cash Management Order; revise Order as requested and upload same | $180.00 | 0.20 | $36.00 |
| October 10, 2019 | PDR | Review updated budget for use of cash and financing motion | $695.00 | 0.40 | $278.00 |
| | JCM | Draft email to Mr. Feurstein regarding budget (.2); review parking contract with M&M; transmit to Mr. Feurstein (.2); review documents from Mr. Romero regarding budget backup from Evolution; draft email regarding same (.1); | $495.00 | 0.50 | $247.50 |
| | MM | Review upcoming hearings and associated deadlines (0.1). | $350.00 | 0.10 | $35.00 |
| | LRT | Review Expedia invoice and add re critical vendor. Review parking contract and compare to Schedule G. | $255.00 | 0.30 | $76.50 |
| | MR | Review Interim Order Granting Motion for Cash Collateral (DE 69); calendar all dates and deadlines; | $180.00 | 0.60 | $108.00 |

| Date | | | Description | Rate | Hours | Amount |
|------|---|---|-------------|------|-------|--------|
| | | | review Re-Notice of Hearing on Motion for Cash Collateral (DE 70); update calendar; review local rules for proper service list for Certificate of Service of ECF Nos. 69 and 70 | | | |
| October 11, 2019 | JCM | | Consider issues related to DIP Financing and Secured Lender's funding mechanism and terms for DIP Financing; draft emails regarding same (3.6); review and consider email from Mr. Romero regarding threatening letter from Unit Owner attorney re: revenue share and how to respond; research regarding 365 and executory contract issues (2.6); review and consider email from Mr. Feurstein regarding removal of state court action (.4); review email from Ms. Read regarding condo dec. Send email regarding same (.2); review condo declaration (.2); review GL entries from Evolution and ASG (.4). | $495.00 | 7.40 | $3,663.00 |
| | MR | | Review Order Granting Debtor's Expedited Motion for Authority to Maintain Bank Accounts and Continue Use of Cash Management System (DE 78); calculate and calendar deadline(s); receipt of Re-Notice of Hearing on Motion for Cash Management (DE 80); review Re-Notice of Hearing on Motion for Use of Cash Collateral (DE 79); review local rules for proper service lists for Certificate of Service of ECF Nos. 78, 79, and 80 | $180.00 | 0.60 | $108.00 |
| October 13, 2019 | JCM | | Research regarding requirements for filing removal of state court action (.6); review and respond to | $495.00 | 0.90 | $445.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | email from Mr. Feurstein (.1); call with Mr. Feurstein regarding removal issues (.2). | | | |
| October 14, 2019 | PDR | Review critical vendor and financing issues including procedural matters | $695.00 | 0.30 | $208.50 |
| | PDR | Review issues raised by Lender's counsel to budget and cash collateral motion and order | $695.00 | 0.70 | $486.50 |
| | JCM | Draft email regarding status of bank accounts to comply with Cash Management Order (.2); draft email regarding allegations made against Mr. Bensusan and the Debtor (.2); review and respond to various emails from Ms. Read regarding allegations regarding Mr. Romero (.6); draft email and call with Mr. Romero regarding same (.4); review and analyze proposed 6-month budget; draft emails and call with Mr. Feurstein regarding same (3.2) review and respond to emails with Ms. Read regarding Expedia service (.2); review and analyze critical vendors list; draft email regarding same (.4); research regarding funds held in escrow account at GT on behalf of Stewart Title; draft emalis regarding same (2.1); review booking service invoitces; draft email regarding same (.3); review and consider draft PSA (.5); draft email to Mr. Vega regarding review of PSA (.1); revise and edit cash collateral and financing motion; draft email to Mr. Feurstein regarding same (1.2); draft and respond to various emails regarding cash collateral budget and interim order (.5); | $495.00 | 9.90 | $4,900.50 |

| | | | | | |
|---|---|---|---|---|---|
| | LRT | Review critical vendor and create exhibit to motion (.2). Revise motion to pay critical vendors (.2). Review numerous emails re critical vendors and invoices (.2). | $255.00 | 0.60 | $153.00 |
| October 15, 2019 | PDR | Review revised draft order on use of cash and financing; Call with Lender's counsel re: cash collateral/financing order | $695.00 | 0.80 | $556.00 |
| | JCM | Review and analyze RMAs; consider assumption/rejection issues related to RMAs (2.1); draft email to Mr. Romero and Mr. Bensusan regarding hearing on motion to dismiss (.1); research regarding escrow held at GT for Stewart Title (.6); call with Mr. Romero regarding escrow held at GT (.3); review limited objection filed by Beauchamp (.2); review and analyze motions for relief from stay; draft email to Mr. Romero regarding same (.6); draft email to Mr. Romero regarding status of conversion of Chase accounts to DIP accounts (.1); draft email to Mr. Feurstein and Mr. Battista regarding review of budget and cash collateral order (.1); draft email to Mr. Sharpe at GT regarding escrow account for Stewart Title; call with Mr. Sharpe regarding same (.5); draft email to Ms. Supple regarding interaction with GT lawyers regarding escrow account for Stewart Title (.1); call with Mr. Feurstein regarding escrow account at GT for Stewart Title (.3); review and revise draft responses to motions to lift stay; draft emails | $495.00 | 9.50 | $4,702.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | regarding same (.4); revise and edit draft interim cash collateral order; draft emails regarding same (2.8); review critical vendor list; draft email regarding same (.3); review and respond to email from Ms. Read regarding payment due to Cintas (.2); draft email to Mr. Romero regarding Cintas and consider response (.2); call with Mr. Andron regarding county tourism trust fund taxes due; consider issue and research trust fund taxes (.6); | | | |
| | JCM | Review edits to proposed Cash Management Order from counsel for Chase Bank; draft email regarding same (.3); draft email to counsel for Chase Bank regarding her proposed edits to proposed Cash Management Order (.1) | $495.00 | 0.40 | $198.00 |
| | MR | Meeting with JCM to discuss cash collateral motion and critical vendor motion; discuss upcoming hearing on 10-17-19 [.5]; Revise, compile exhibit(s) and finalize Expedited Motion to Use Cash Collateral [.7] | $180.00 | 1.20 | $216.00 |
| | MR | Revise, compile exhibit(s) and finalize Expedited Motion to Pay Critical Vendors Prepetition Claims | $180.00 | 0.60 | $108.00 |
| | PH | Prepare redline cash management order (.1) Work on critical vendor motion and exhibit (.4) Review budget and discuss same with Jim Moon. Work on cash collateral exhibit and motion (.8) | $245.00 | 1.30 | $318.50 |
| October 16, 2019 | PDR | TCs from Thomas Lehman, counsel for certain unit owners re: cash collateral budget and financing issues and specific line items re: | $695.00 | 0.30 | $208.50 |

| | | | | |
|---|---|---|---|---|
| | distribution of room revenue to unit owners | | | |
| JCM | Call with client to discuss hearing and sale process for bankruptcy case (.8); review, consider and respond to email from Ms. Read regarding past due sales and use tax (.4); research regarding payment of prepetition trust fund taxes; draft email to Mr. Feurstein regarding same (1.6); review, consider and respond to Ms. Read's email regarding past due amounts owed to Evolution and its affilates and employees; draft email to Mr. Feurstein regarding same (.4); draft email to Mr. Romero regarding amounts due to Evolution (.2); review and respond to emails requesting meeting with Mr. Bensusan; call with Mr. Bensusan regarding preparation for hearing on motion to dismiss and other motions (.6); review email and attachment from Mr. Romero regarding task force receivable; draft email to Ms. Read regarding same (.3); review and respond to emails regarding American Pool (.2); review email from Mr. Romero regarding job duties of Mr. Bensusan (.2); review email from Mr. Romero regarding stewart title indemnity agreements; draft email to Mr. Feurstein regarding same (.2); research regarding status of appeal of state court action regarding Burya; draft email regarding same (.3); review email from Mr. Lehman regarding postpetition payments to unit owners he | $495.00 | 10.70 | $5,296.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | represents; research issue and respond (.4); review email regarding Hotelier threat to suspend service; consider response; draft emails regardng same (.7); review email from Mr. Andron regarding trust fund taxes; review form moition and caselaw references; draft email regarding same (1.2); review motions and responses to be heard at hearing on 10/17 and prepare for hearing (3.2). | | | |
| | MR | Compile extensive documents and prepare JCM and MEM for hearing on 10-17-19 re: Motions to Maintain Bank Accounts, Cash Collateral, et al | $180.00 | 0.50 | $90.00 |
| October 17, 2019 | PDR | Review issue re: Lender interest rate for post petition advances | $695.00 | 0.20 | $139.00 |
| | JCM | Consider mechanism for funding shortfalls in budget; draft email to Mr. Feurstein regarding same (.4); review and respond to email from Mr. Battista regarding language in interim cash collateral order to resolve objection of Beauchamp (.2); prepare for and attend hearing on Motion to Dismiss and other motions; negotiate critical vendor issues at court (8.5);  review and consider emails from Mr. Davies regarding his motions for stay relief (.3); draft email to Mr. Romero inquring regarding the issues described by Mr. Davies (.2); draft and respond to emails regarding status of state court appeal in Burya matter (.3); review email from Mr. Halperin regarding his client's financing of gym equipment; forward to Mr. Feurstein (.2); review email | $495.00 | 10.30 | $5,098.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | regarding reinstatement of valet charge to room; draft email to Mr. Romero regarding same (.2). | | | |
| | MM | Work on updated critical vendor list and totals (0.3). Review orders that need to be updated post-hearing prior to submission (0.2). Review necessary tasks following hearing (0.3). | $350.00 | 0.80 | $280.00 |
| | LRT | Email critical vendor spreadsheet v6. Read recently filed pleadings (.9). Strategize re status of case and next steps (.8). Obtain status of hearings (.3). | $255.00 | 2.00 | $510.00 |
| October 18, 2019 | JCM | Review and respond to email from UST regarding upload of Cash Management Order. | $495.00 | 0.10 | $49.50 |
| | JCM | Review and respond to email from Mr. Battista regarding DIP Financing priming lien (.2); review voicemail from Mr. Lehman regarding inquiry related to hearing on 10/17; draft email regarding same (.2); review and respond to email regarding upload of Cash Management Order (.1); review DIP Report documentation prepared by ASG (.4); review email from Mr. Romero to Mr. Chu asking for input on critical vendors; draft email to Mr. Romero regarding modification of critical vendor list (.2); revise and edit draft second interim order approving use of cash collateral and Postpetition Financing; draft email to Mr. Feurstein and Mr. Battista regarding same (1.2); review email from Ms. Read regarding payment and reporting of trust fund tax (.2); review comments to draft PSA from RE team | $495.00 | 5.40 | $2,673.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | (.3); research regarding executory contracts - assumption/rejection issues (1.4); review and consider email inquiry from Mr. Romero regarding accounting for debt owed by debtor to debtor; draft email regarding same (.2); review, consider and respond to email inquiry from Mr. Romero regarding unit owner revenue share treatment (.6); review emails and attached agreements from Mr. Halperin regarding his client United Leasing's position that it has a PMSI in the gym equipment and reservation of rights (.4). | | | |
| | MR | Revise and finalize Final order on Cash Management System (DE 19) | $180.00 | 0.10 | $18.00 |
| October 20, 2019 | JCM | Review and consider email from Mr. Romero regarding difficulty getting information from Evolution to do the DIP Reports; call with Mr. Romero regarding same (.5); review email from Mr. Battista regarding review of proposed cash collateral order (.1); draft email to Mr. Romero regarding status of revised cash collateral budget (.1); review email from Mr. Romero to Mr. Chu requesting various information for the DIP Report (.1); review response from Mr. Chu regarding information needed for the DIP Report (.1). | $495.00 | 0.90 | $445.50 |
| October 21, 2019 | PDR | Review management issues with Evolution and consider alternatives | $695.00 | 0.40 | $278.00 |
| | JCM | Consider information needed from Mr. Romero and DIP responsibilities; draft email to Ms. Tannenbaum regarding same | $495.00 | 4.60 | $2,277.00 |

| | | | | |
|---|---|---|---|---|
| October 22, 2019 | JCM | (.4); draft email regarding review of United Leasing financing documents; review response from Ms. Murphy (.2); draft update email to Mr. Feurstein and Mr. Battista regarding status of open items for Debtor (.4); review email from Mr. Feurstein regarding hotel management; draft email to client regarding same (.2); review and respond to email from Ms. Murphy regarding DIP Report status (.1); review email from Mr. Kassower and response from Ms. Murphy; consider automatic stay violation issue (.4); review emails between Mr. Andron and Ms. Read regarding tax payment logistics (.3); review various emails regarding DIP Report and issues preventing filing (1.5); call with Mr. Feurstein regarding management issues and budget shortfall funding (.4); review AP request from Mr. Chu (.2); review email from Mr. Davis regarding negotiations over rental rules (.1); review proofs of claim filed against estate (.2); review letter from IRS requesting business information (.2); Call with Mr. Orlovski regarding his unit owner clients and request to negotiate regarding terms for renting condos outside of RMA (.2); review email regarding call from Mr. Kessler re: creditor (.1); review letter from Mr. Kassower re: High Horizons; consider stay violation issues; review and respond to emails regarding same (.5); review letter | $495.00 | 7.20 | $3,564.00 |

from IRS requesting
business information (.2);
review draft HMA and email
regarding same (.2);
consider retention of Mr.
Romero and related issues;
draft email regarding same
(.7); consider issues related
to payment of bed taxes and
motion seeking approval to
pay same; draft email with
form of motion (.4); review
and respond to email from
Ms. Read regarding payment
of critical vendors (.2);
review and analyze Stewart
Title Indemnity Agreements
(.4); review and respond to
emails regarding DIP Report
filing status and issues
completing information (.3);
review email from Ms. Read
regarding valet charges;
draft email to Mr. Romero
regarding same (.2); review
correspondence from AFCO
representative regarding
payment of insurance
premiums (.2); review
critical vendor list; draft
email to Mr. Romero
regarding same (.2); review
and respond to email
regarding amount due to
Johnson Controls (.2);
consider issues with
finalizing DIP Report;
review and respond to
emails regarding same (.9);
review and respond to
emails from Ms. Read
regarding payment of taxes
due (.2); consider issues
with completing DIP Report
(.8); review and revise notes
for DIP Report (.3); review
and respond to email
regarding reach out to UST
(.2); review email and call
with Ms. Israel regarding
PMSI status of United
Leasing; review financing

| | | | | | |
|---|---|---|---|---|---|
| | MR | documents (.7); review email regarding stop payment of checks (.1); Review Final Order Granting Debtor's Expedited Motion for (A) Authority to (I) Maintain Bank Accounts and Continue to Use Existing Business Forms and Checks, and (II) Continue to Use Existing Cash Management System, and (B) Waiver of Certain Investment and Deposit Guidelines [ECF No. 103]; review local rules for proper service list for Certificate of Service of same | $180.00 | 0.20 | $36.00 |
| October 23, 2019 | PDR | Review issues with secured claim of gym equipment financier and adequate protection payments per budget; Review issue re: insurance premium financing | $695.00 | 0.30 | $208.50 |
| | JCM | Draft email to Mr. Romero regarding need for critical vendor list (.1); consider the issue of adequate protection payments for United Leasing; review agreements and draft email to Mr. Halperin and Ms. Israel and review response (.7); review and respond to email from Mr. Feurstein regarding United Leasing's PMSI (.1); review and analyze revised draft DIP Report; draft email with inquires regarding same (.8); preparation for and call with UST regarding DIP Report (.6); draft email to Ms. Ryan regarding payment of insurance premium (.2); review edits to proposed second interim cash collateral order; draft email regarding same (.3); review edits to critical vendor proposed order; draft | $495.00 | 7.90 | $3,910.50 |

email regarding same (.2); draft email to, and review response from Mr. Davis regarding discussion to consider settlement of issues with unit owners he represents (.2); revise and edit notes to DIP report; draft email regarding same (.4); consider whether DIP Report reflects gross revenue accurately; draft email to Mr. Romero regarding same (.3); review critical vendor list; draft email with required edits (.4); review email regarding edits to draft purchase and sale agreement (.2); draft email to Mr. Feurstein regarding edits to critical vendor list (.1); draft email with required edits to critical vendor list (.2); review and respond to email from Mr. Romero regarding payment of insurance (.1); revise draft proposed order approving payment of critical vendors; draft email to Mr. Feurstein regarding same (.2); review, consider and respond to inquiry from Mr. Chu regarding change order with bank (.2); draft critical vendor order and budget to UST, hotel management company and secured lender (.2); review and respond to email from Ms. Read regarding funding from the secured lender protocol (.3); review and analyze draft HMA; draft email to Mr. Romero regarding same (.6); meeting with Mr. Romero and Mr. Bensusan regarding case sale issues (1.5);

| | | | | |
|---|---|---|---|---|
| MM | Review outstanding tasks and priority (0.2). Review notice of hearing on Terry | $350.00 | 4.10 | $1,435.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | motion for relief from stay (0.1). Legal research re: relationship between tourist development tax and trust fund tax (0.5). Draft and revise motion to pay prepetition tourist development tax (0.9). Draft proposed order authorizing payment of tourist development tax (0.3). Meeting with client re: strategy for various outstanding tasks including retention of professionals and timing of sale motion (1.0) Continue review of draft stalking horse agreement (0.5). Revise stalking horse agreement to include additional bankruptcy protections and bidding procedures (0.6). | | | |
| October 24, 2019 | JCM | Draft email regarding finalization and upload of critical vendor proposed order (.2); review United Leasing PMSI agreement for gym equipment; draft email regarding same (.3); draft and respond to emails regarding cash collateral budget (1.2); draft and respond to emails regarding retention of RE broker (.3); draft email regarding retention of Mr. Udell as special counsel for tax appeal (.2); review and respond to emails from Mr. Chu and Ms. Read regarding AP list (.3); review and respond to emails regarding line items in DIP report (.3); review and respond to emails regarding sweep of the FFE account (.3); review proposed pest control contract; review and respond to emails regarding same (.4); review and analyze LOI from potential purchaser and | $495.00 | 5.00 | $2,475.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| | | email regarding same (.2); review email from Mr. Andron regarding motion for payment of county bed taxes (.2); review shared facilities invoices from Mr. Chu (.3);  draft email regarding questionaire for IRS (.1); review MCR contract and redline; call with Mr. Feurstein regarding same (.6). | | | |
| | MR | Revise and finalize Order Granting Motion Authorizing Payment of Prepetition Claims of Critical Vendors (DE 98) [.1]; discuss claim of The Plumbing Experts with JCM; review claims register [.1] | $180.00 | 0.20 | $36.00 |
| October 25, 2019 | JCM | Draft emails regarding selection of broker for sale of project (.2); draft email regarding status of budget (.1); review and respond to email from Mr. Chu regarding timing of funding from Madison (.1); review email from Mr. Chu attaching invoices for certain vendors (.2); draft email to Mr. Bensusan regarding the execution of postpetiton contracts (.2); review and analyze AP request from Mr. Chu; draft email requesting clarification of intent of email (.3); call with Mr. Chu regarding AP request (.3); review and analyze draft Second Interim Cash Collateral Order; draft email requiring clarification of UST fees (.5); consider payments to critical vendors; draft email regarding order approving such payments (.2); review LOI for property; consider sufficiency of offer (.3); | $495.00 | 4.80 | $2,376.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | review and consider budget and shortfall funding issues (1.3); circulate draft budget and draft second interim order to Mr. Feurstein and request interim amount (.2); draft email regarding filing of motion to pay trust fund taxes (.1); review and respond to emails regarding security at property (.2); ddraft email to UST regarding motion to pay trust fund taxes (.1); review email regarding business information request from IRS (.1); draft email to Mr. Romero regarding need for updated budget for circulation (.1); review and respond to email from Mr. Chu regarding payment to specific critical vendors; review critical vendor list (.2); review email from Ms. Israel regarding United Leasing adequate protection issue (.1); | | | |
| | MM | Review strategy re: Evolution (0.1). Revise motion to pay tourist development tax and order on same (0.1). Email to Scott Andron re: motion to pay tax (0.1). Review status of security for hotel (0.2). Email to Jairo re: security (0.1). | $350.00 | 0.60 | $210.00 |
| | LRT | Review AP request no. 1 (.2). Read emails re broker for marketing business (.1). Review contract/lease schedule and compare to zip file contracts/leases (.7). | $255.00 | 1.00 | $255.00 |
| October 26, 2019 | JCM | Draft email regarding Evolution request regarding valet charges (.1); review and respond to email from Ms. Besu of City Group Consulting regarding unit owner inquiry (.2); review and analyze demands from | $495.00 | 1.00 | $495.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | unit owners reprsented by Mr. Davis; review condo declaration; draft email to Mr. Romero regarding same (.7); | | | |
| October 28, 2019 | JCM | Draft emaii to Mr. Romero regarding call with UST and availability (.1); draft email to Ms. Israel regarding United Leasing PMSI financing and consideration of adequate protection issues (.2); review and respond to email from Mr. Romero regarding unit owner issues of clients of Mr. Davis (.2); review and respond to email from Ms. Murphy regarding filing of motion to approve payment of taxes (.2); review and analyze revised budget; draft email to Mr. Romero regarding same (.3); review request for business information (.1); review and consider responses to issues of unit owners represented by Mr. Davis (.4); call with Mr. Feurstein regarding funding issues (.2); review email from Ms. Israel regarding her client's preparation of adequate protection motion (.1); review email from Mr. Rochford with offer for Hilco to provide auction and brokerage services for bankruptcy case (.3); review email from Mr. Udell regarding affidavit for application to employ (.1); review and consider email from Mr. Chu regarding need for funding (.3). | $495.00 | 2.20 | $1,089.00 |
| | LRT | Read numerous emails and attachments re budget items and follow up. | $255.00 | 0.80 | $204.00 |
| | MR | Revise and finalize Motion to Pay Prepetition Tourist Tax [.4]; prepare correspondence to IRS re: | $180.00 | 0.60 | $108.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Request for Business Information Form [.2] | | | |
| October 29, 2019 | JCM | Review and analyze revised budget; draft email to Mr. Romero regarding same (.4); draft email to Mr. Feurstein regarding budget and need for interim amount (.2); review and analyze emails and documentation related to payment of critical vendor Itekz (.4); review edits to affidavit made by Mr. Udell; draft email regarding same (.2); draft email regarding approval of PE services contract (.1); review emails from Ms. Tecedor regarding payment of critical vendor Cintas (.2); review email from Mr. Romero regarding amount of interim amount (.1); review revised budget; draft email to Mr. Romero regarding interim amount needed for order (.3); review emails and draft motion and affidavit regarding employment of Mr. Udell (.3); review and analyze revised budget; draft email to Mr. Feurstein regarding same (.4); review redline of purchase and sale agreement; call with Ms. Murphy regarding same (.3); review and analyze email from Mr. Chu regarding funding request; draft email to Mr. Romero regarding same (.4); draft email to Mr. Feurstein regarding edits to budget (.1); call with Mr. Feurstein regarding budget and funding interim amount (.3); review and analyze draft consulting agreement for Mr. Romero's LLC (.7); review and analyze revised budget and projections from Evolution (2.3); | $495.00 | 6.70 | $3,316.50 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| | MM | Compare budget with funding request from Evolution to determine discrepancy (0.2). Analyze non-bankruptcy provisions of Stalking Horse agreement from Secured Lender (0.3). Further revise Stalking Horse agreement (1.1). | $350.00 | 1.60 | $560.00 |
| October 30, 2019 | PDR | Review issues re: payments due to internet and related service provider | $695.00 | 0.20 | $139.00 |
| | JCM | Review email from Mr. Romero regarding budget issues; call with Mr. Romero regarding same (.5); review and respond to email requesting call with Evolution and Counsel and Costa and Counsel (.1); call with Ms. Read regarding budget issues (.4); call with Mr. Romero regarding budget issues (.3); call with Evolution and counsel with Costa (.6); review and respond to email regarding conversion of bank accounts to DIP accounts (.1); consider postpetition contract approval and timing (.4); review and analyze updated funding chart from Mr. Chu; draft email to Mr. Romero regarding same (.4); review and analyze the condo declaration; consider issues of Mr. Davis' client and potential for settlement (2.6); draft email to Mr. Romero regarding issues of Mr. Davis' clients (.2); draft email to Mr. Davis setting up call to discuss his issues (.1); call with Mr. Davis to discuss potential settlement and draft email regarding same (.7);j review and analyze latest draft of budget; draft email to Mr. Romero regarding same (.4); review and respond to | $495.00 | 8.20 | $4,059.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | inquiry regarding payment to critical vendors (.2); review condo declaration; draft email to Mr. Vega requesting analysis of amendement v. Rule promulgation authority (.9); review and respond to email from Ms. Read regarding payment to critical vendors (.1); review and respond to inquiry regarding payment of cable provider (.2). | | | |
| | LRT | Read numerous issues on pending items relative to budget and critical vendors (.9). Update pending items memo (.2). Review Comcast invoices and issues (.2). Review condo dec and RMA issues (.7). | $255.00 | 2.00 | $510.00 |
| October 31, 2019 | JCM | Draft email regarding inquiry from Evolution regarding charging of valet charges to rooms (.1); review funding calculations from Mr. Chu; draft email to Mr. Romero regarding same (.4); review and respond to email from Mr. Chu regarding ability to pay critical vendors (.2); listen to voicemail from potential unit owner; draft email to Mr. Romero regarding same (.3); review analysis of condo dec. From Mr. Vega (.3); draft update email to Mr. Feurstein regarding budget and funding issues (.4); review email from Mr. Andron regarding tax liability and related emails in response (.4); review funding update from Mr. Chu; draft email to Mr. Feurstein regarding same (.2); review and analyze latest draft of budget; forward to Evolution for their review (.4);draft update email to UST with draft | $495.00 | 4.40 | $2,178.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | budget (.2); draft email to Mr. Feurstein with new draft budget (.1); review draft consulting agreement for Mr. Romero; draft email of preliminary thoughts based on review (.6); revise draft second interim cash collateral order; draft email to Mr. Feurstein with draft order and budget (.3); review demand letter sent from counsel for unit owner; draft email regarding stay violation (.2); draft email directing finalization and upload of order and budget (.1); review email from Ms. Israel regarding agreement on adequate protection; consider response (.2). | | | |
| | BNV | Review Condo Dec for amendment provisions; review and respond to correspondence | $325.00 | 0.50 | $162.50 |
| | MM | Review and consider issues pertaining to continued cash collateral problems (0.2). | $350.00 | 0.20 | $70.00 |
| November 1, 2019 | JCM | Review and respond to email from Ms. Israel regarding United Leasing's adequate protection issue (.2); review notice of hearing for Motion for Relief from Stay filed by creditor Pamela Terry; review motion for relief from stay; draft email regarding same (.4); draft detained email to Mr. Romero regarding negotiation points with Mr. Davis' unit-owner clients (.4); review email from Mr. Romero with responses to Mr. Davis' issues (.2); review demand letter re: Unit 302 and email regarding same (.2); review email from Mr. Romero regarding valet charges to room (.1); review response | $495.00 | 2.60 | $1,287.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | MM | email from Ms. Israel regarding United Leasing adequate protection issue (.1); review and respond to email from Mr. Romero regarding budget (.1); draft emails regarding finalization and filing of draft cash collateral order and budget (.3); review and respond to email from Mr. Romero regarding payment of vendors (.1); review draft agreement for potential retention post-petition (.6); Review order setting hearing on motion for payment of prepetition trust fund taxes (0.1). Call with Eduardo Rodriguez re: potential Whats Contact demand letter stay violation (0.2). Review client comments on issues involving unit owners claims and valet parking (0.3). Email to client re: stay relief violation (0.1). | $350.00 | 0.70 | $245.00 |
| | MR | Revise and finalize Second Interim Order on Cash Collateral [.3]; receipt of Notice of Hearing on Debtor's Motion To Pay Prepetition Tourist Development Tax [ECF No. 123]; review local rules for proper service of list re: same [.2] | $180.00 | 0.50 | $90.00 |
| November 4, 2019 | PDR | Consider consulting agreement with Jairo Romero; | $695.00 | 0.30 | $208.50 |
| | JCM | Review and consider issues raised by Mr. Davis' clients regarding condo rules (.5); Call with Mr. Romero regarding case issues and negotiation regarding Mr. Davis' clients (.5);  call with Mr. Davis to discuss settlement with his client PSO Investments (.3); review entered Second Interim Cash Collateral | $495.00 | 7.00 | $3,465.00 |

Order; send to Mr. Romero (.2); consider open to do items for bankruptcy case (.5); review and consider email from Mr. Romero regarding responses to Mr. Davis (.2); review and respond to inquiry regarding payment to specific vendor (.2); call with Mr. Zaron regarding Beachamp issues and proposed discovery (.2); review and respond to email from Mr. Feurstein regarding Beauchamp discovery request; call with Mr. Feurstein regarding same (.4); review and respond to email regarding budget item for security personnel (.2); review and analyze potential HMA from prospective manager; draft emails regarding same (3.2); review and consider email from Mr. Romero regarding PSO Investment issue (.4); review draft consulting agreement from Mr. Romero; review emails regarding same (.3); review emails regarding status of stalking horse purchase and sale agreement (.1);

| | | | | |
|---|---|---|---|---|
| MM | Review notice of hearing on application to employ Udell (.1). Review status of stay relief motions filed by unit owners and consider potential resolutions (0.2). Prepare for meeting re: upcoming filings, deadlines and hearings (0.3). Develop strategy re: necessary motions to approve postpetition contracts, motions relating to APA and bidding procedures, plan and disclosure statement, necessity of liquidating trustee and trustee (1.5). Correspondence with Jairo | $350.00 | 3.10 | $1,085.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | re: security company (0.1). Review draft consulting agreement for Jairo (0.3). Correspondence with Jairo re: changes to consulting agreement, request for additional letter agreements for maintenance workers (0.3). Review entered second interim cash collateral order (0.2). Correspondence with Jerry F. Re: APA (0.1). | | | |
| | LRT | Respond to email re stay relief and requests (.1). Review certain contracts and email re same (.4). Continue work on adding claim info on contract/lease spreadsheet (2.3). | $255.00 | 2.80 | $714.00 |
| November 5, 2019 | PDR | Review draft independant contractor agreement with Jairo Romero | $695.00 | 0.30 | $208.50 |
| | JCM | Review draft consulting agreement (.4); draft independent contractor agreement; draft and respond to emails regarding same (1.7); review emails regarding retention of Mr. Udell as special counsel (.1); review and respond to email from Mr. Romero regarding his independent contractor agreement; call with Mr. Romero regarding same (.5); | $495.00 | 2.70 | $1,336.50 |
| | LRT | Update contracts/leases spreadsheet to include proof of claims amounts. | $255.00 | 0.40 | $102.00 |
| | MR | review Second Interim Order Granting Expedited Motion of the Debtor for Entry of Interim and Final Orders (I) Authorizing the Debtor to (A) Use Cash Collateral Nunc Pro Tunc to September 19, 2019, (B) Obtain Secured Postpetition Financing from 777 North Ocean Drive, LLC, (II) Granting Adequate Protection, and (III) | $180.00 | 0.20 | $36.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Scheduling Final Hearing [ECF No. 129]; calendar dates and deadlines; review local rules for proper service list for certificate of service of same | | | |
| November 6, 2019 | JCM | Review and respond to email from Mr. Romero regarding Johnson Controls (.3); review and respond to email from Mr. Romero regarding dumpster service inquiry (.2); review and respond to inquiry regarding payment of pest control vendor (.1); review emails from Mr. Chu and Ms. Read regarding owner relations notification; consider response (.3); review emails regarding hotel operations issues (.2); review and respond to emails regarding status of orders on maintaining insurance policies and customer programs (.3); consider outstanding action items for motions to be filed and plan and and disclosure statement (and related motions) timing issues (.6); | $495.00 | 2.00 | $990.00 |
| | MM | Review issues re: Johnson controls (0.2). Correspondence with Jairo re: application to employ (0.2). Emails with Johanna A. Re: application to employ Jairo (0.2). Review updated docket entries following judicial reassignment (0.2). Revise Jairo application and order (0.2). Review and approve application for filing (0.2). | $350.00 | 1.20 | $420.00 |
| | LRT | Follow up on orders submitted 10/3 that have not been docketed (.1). Work on contracts/leases spreadsheet (.8). | $255.00 | 0.90 | $229.50 |

| | | | | | |
|---|---|---|---|---|---|
| | PH | Prepare motion to approve pest control agreement and order granting same. | $245.00 | 1.10 | $269.50 |
| November 7, 2019 | JCM | Draft email to Mr. Romero and Mr. Bensusan regarding retention of broker (.2); draft email to Mr. Feurstein requesting title report (.1); review title report sent by Mr. Feurstein (.2); prepare for and participate in call with Mr. Feurstein and MCR representatives regarding hotel operations; review draft MCR HMA (.7); review and respond to email from Mr. White regarding management issues (.2);draft email to Mr. Romero regarding review of HMA; review response (.2); review and consider emails from Mr. Romero and Ms. Tannenbaum regarding prepetition sales contracts (.2); review email regarding DIP Reports (.1). | $495.00 | 1.90 | $940.50 |
| | MM | Review current status of retaining broker (0.2). Review current status of locating new management (0.2). Review notices of hearing from court on outstanding motions (0.2). Review foreclosure commitment for title issues impacting plan (0.3). | $350.00 | 0.90 | $315.00 |
| | MR | Receipt of Notice of Hearing on Debtor's Motion To Pay Prepetition Tourist Development Tax [ECF No. 140]; update calendar; review local rules for proper service list for certificate of service of same [.2]; receipt of Order Granting Debtor's Expedited Motion Pursuant to Sections 105(A), 363(B), and 503(B)(1) of the Bankruptcy Code for Authorization to Honor Certain Prepetition | $180.00 | 0.40 | $72.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Customer Programs [ECF No. 146] and Order Granting Debtor's Expedited Motion for Authorization to (I) Continue Insurance Programs and to (II) Pay All Insurance Obligations [ECF No. 147]; review local rules for proper service lists for certificate of service of same [.2] | | | |
| | PH | Continue work on draft motion to approve pest elimination services agreement. Draft order granting same. | $245.00 | 0.60 | $147.00 |
| November 8, 2019 | JCM | Draft email to Ms. Israel regarding adequate protection issues for United Leasing; call with Ms. Israel regarding same (.4); review and respond to emails from Mr. Romero regarding his postpetition retention; call with Mr. Romero regarding same (.4). | $495.00 | 0.80 | $396.00 |
| | LRT | Review numerous emails re budget and organize files. | $255.00 | 0.70 | $178.50 |
| November 11, 2019 | JCM | Review and respond to email from Ms. Israel regarding call to discuss issues related to Plan treatement of United Leasing claim (.1); review emails from Mr. Chu and Ms. Read regarding request for commission payment; draft email to Mr. Romero regarding same (.2); review email from Ms. Weyland of Itekz regarding statement of account due (.1). | $495.00 | 0.40 | $198.00 |
| November 12, 2019 | JCM | Draft email to Mr. Romero regarding amount due to United Leasing for Gym equipment; review and consider response; draft email to Ms. Israel regarding same (.4); review and consider email from Mr. Chu regarding recently | $495.00 | 2.60 | $1,287.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | discovered past due invoices and how to pay; draft email to Mr. Romero regarding same (.4); revise and edit draft stalking horse purchase and sale agreement (1.8). |  |  |  |
|  | LRT | Review email re gym financing payments and reply to same. | $255.00 | 0.20 | $51.00 |
| November 13, 2019 | JCM | Revise and edit draft stalking horse purchase and sale agreement; draft email regarding same (1.9); review email from Hilco regarding interest in performing broker services (.1); review and respond to email from Mr. Bensusan regarding retention of counsel and broker (.2); draft email to Mr. Feurstein and Mr. Battista regarding status of case and request for call (.2); review email describing exclusivity deadlines (.1); review invoices from Itekz (.2). | $495.00 | 2.70 | $1,336.50 |
|  | MR | telephone conference with Susan at Judge Cristol's chambers re: final hearing on ECF No. 97 | $180.00 | 0.10 | $18.00 |
| November 14, 2019 | JCM | Draft email to Mr. Romero regarding status of budget (.1); draft clarification of no default email to Mr. Feurstein; review response (.4). | $495.00 | 0.50 | $247.50 |
|  | MR | Receipt of Notice of Hearing on Debtor's Expedited Motion of the Debtor for Entry of Interim and Final Orders (I) Authorizing the Debtor to (A) Use Cash Collateral Nunc Pro Tunc to September 19, 2019, (B) Obtain Secured Postpetition Financing from 777 North Ocean Drive, LLC, (II) Granting Adequate Protection, and (III) Scheduling Final Hearing [ECF No. 154]; review local | $180.00 | 0.20 | $36.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | rules for proper service list for certificate of service; update calendar | | | |
| November 15, 2019 | JCM | Review plan provisions and determine open items for finalization (1.2); draft email to Mr. Romero regarding status of contract with Johnson controls and discussions with broker (.2); consider postconfirmation issues for liquidating trust; draft email regarding same (.3); review and respond to email from Mr. Romero regarding payments to Itekz (.2). | $495.00 | 1.90 | $940.50 |
| November 17, 2019 | JCM | Review and respond to email from Mr. Romero with attached invoices from Itekz (.4). | $495.00 | 0.40 | $198.00 |
| November 18, 2019 | JCM | Review email regarding postpetition contracts of the Debtor (.1); review email from Ms. Weyland regarding past due invoices of Itekz (.1). | $495.00 | 0.20 | $99.00 |
| | MM | Review status of 6 month budget and DIP report prior to upcoming hearing (0.2). Call with Jairo re: status of pending items (0.2). Continue drafting and revising bid procedures motion (1.1). Draft bid procedures order (1.1). Draft exhibit 1 to bid procedures order (bidding procedures) (0.8). Draft exhibit 2 to bid procedures motion (cure notice) (0.4). Draft exhibit 3 to bid procedures motion (sale notice) (0.3). | $350.00 | 4.10 | $1,435.00 |
| | LRT | Exchange emails re post petition contracts requiring Court approval. | $255.00 | 0.20 | $51.00 |
| November 19, 2019 | JCM | Draft email to Mr. Romero and Mr. Bensusan regarding information and deliverable requests (.3); review IRS POC 23 (.1); review email from Ms. Weyland regarding | $495.00 | 1.70 | $841.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | Itekz invoices; draft email to Mr. Romero regarding same (.2); review budget draft from Mr. Romero; draft email in response (.3); review draft budget; draft email regarding same (.3); draft email regarding procedures for introducing new budget to court; review responses (.3); review and respond to email from Ms. Read regarding hearings on 11/26 (.2). | | | |
| | MM | Call with Jairo re: budget (0.2). Review what is set for all upcoming scheduled hearings (0.2). Address court's failure to set hearing on application to employ Jairo (0.2). Begin drafting hearing script for 11/26 hearing (0.6). | $350.00 | 1.20 | $420.00 |
| November 20, 2019 | PDR | Review updated cash collateral budget and procedural issues | $695.00 | 0.60 | $417.00 |
| | JCM | Draft email regarding budget review and circulation (.2); review and respond to email from Ms. Read regarding hearing on cash collateral order (.1); review email from Ms. Weyland regarding past due payments to Itekz; draft email to Mr. Romero regarding same (.2); review and respond to email from Ms. Israel regarding plan (.1); draft email regarding adequate protection payments for United Leasing and budget inclusion and review response (.2); review and analyze draft budget (.6). | $495.00 | 1.40 | $693.00 |
| | MM | Review budget from Jairo and compare with prior budget to ensure consistency (0.3). Correspondence with Jairo re: budget items (0.3). Emails to secured lender, Beauchamp, United Leasing | $350.00 | 2.60 | $910.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | and UST re: 6 month budget (0.2). Continue drafting hearing outline for 11/26 hearing (1.8). | | | |
| | LRT | Prepare notice of filing six month budget (.1). Work on leases/contracts spreadsheet (1.2). | $255.00 | 1.30 | $331.50 |
| November 21, 2019 | JCM | Review and respond to emails regarding 6 month budget (.5); draft email to and review response from Mr. Feurstein regarding payment of FPL deposits (.2); review and respond to email regarding interest in bidding and document request (.2); review motion to approve pest elimination services contract; draft email regarding same (.3); review and respond to email regarding Itekz debt (.2); review drafts of Oct. DIP Report and emails discussing edits and clarifications (.5); review revised 6 month budget (.3); consider issue of budget shortfall and funding requirements; review and respond to emails regarding same (3.6); calls with Mr. Romero regarding Itekz and budget issues (.4); draft email to Ms. Weyland regarding Itekz debt (.2); call with Mr. Feurstein regarding budget funding issues (.3); consider issue of release of funds held by Greenberg Traurig (.4); draft email to Mr. Feurstein with invoices from Itekz and description of debt (.3); review email from Mr. Chu regarding bonus payment request (.2); | $495.00 | 7.60 | $3,762.00 |
| | MM | Correspondence with Evolution's counsel re: budget (0.2). Correspondence with Jairo | $350.00 | 2.90 | $1,015.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | re: budget (0.2). Additional revisions to hearing outline for 11/26 (0.5). Review updated budget and consider significantly increased shortfalls and issue with critical vendors (0.5). Correspondence with Jairo re: updated budget (0.2). Call with Melissa Groisman re: unit owner issues (0.2). Call with Ryan Tables re: unit owner issues (0.2). Call with Jairo re: shortfall issues (0.2). Consider potential ways to cut budget shortfalls (0.2). Consider strategy re: addressing budget shortfalls with Secured Lender (0.5). |  |  |  |
|  | LRT | Review budget emails (.3). Email re FPL post petition deposits (.1). | $255.00 | 0.40 | $102.00 |
|  | MR | Compile documents re: Motion to Use Cash Collateral and Motion for Payment of Taxes and prepare JCM for hearing on 11-26-19 [.3]; Compile exhibits; revise and finalize Motion to Approve Pest Elimination Services Agreement; email Susan (Judicial Assistant) regarding expedited hearing on same [.4] | $180.00 | 0.70 | $126.00 |
| November 22, 2019 | JCM | Draft email to Mr. Romero and Mr. Bensusan regarding attendance at hearing (.1); draft emails to and respond to emails from Ms. Weyland regarding call to discuss Itekz debt (.3); call with Ms. Weyland and Mr. Rivas regarding Itez debt (.4); review email from Mr. Feurstein regarding Itekz; draft email to Mr. Romero regarding same (.2); consider budget shortfall issue; call with Mr. Romero regarding same (2.5); review and respond to email from | $495.00 | 4.50 | $2,227.50 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Mr. Zaron regarding cash collateral order language (.2); draft email to Mr. Romero regarding status of Itekz negotiations (.1); review email from Ms. Groisman regarding unit owner inquiries; review emails regarding same (.3); review and refvise draft of final cash collateral order (.4); |  |  |  |
|  | MM | Consider necessary preparation ahead of 11/26 hearing (0.6). Review updated budget (0.2). Circulate updated budget to Evolution, United Leasing, Beauchamp and UST (0.4). Draft final cash collateral order (0.9). | $350.00 | 2.10 | $735.00 |
|  | MR | Revise and finalize Notice of Filing Sixth Month Budget | $180.00 | 0.20 | $36.00 |
| November 25, 2019 | PDR | Review revised final order on use of cash collateral | $695.00 | 0.40 | $278.00 |
|  | JCM | Revise and edit draft final cash collateral order (1.2); draft email to and review response from Mr. Romero regarding edits to final cash collateral order (.3); review and respond to email from Mr. Feurstein regarding total funding commitment (.2); review and respond to email from Lenny's Painting representative regarding document request (.2); review and respond to emails from Mr. Battista regarding edits to final cash collateral order; review and consider edits (.4); draft email to Mr. Romero regarding attendance at hearing (.1); review and respond to emails from Mr. Romero regarding funding request (.4); draft email to Mr. Feurstein with funding request from Debtor (.2); | $495.00 | 7.90 | $3,910.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | review email regarding commission request for insider; draft email to Mr. Bensusan and Mr. Romero regarding same (.2); revise and edit draft final cash collateral order; draft and respond to emails regarding same (.8); review email from Mr. Romero regarding Johnson Controls contract issues; review attachments (.3); prepare for hearing on 11/26 (3.6). | | | |
| | MM | Updated hearing outline for 11/26 hearing (0.4). Review revisions to cash collateral order from secured lender (0.3). Review motions set for hearing on 11/26 in preparation for same (0.9). | $350.00 | 1.60 | $560.00 |
| | LRT | Read emails re budget and pending items. Proposed final order on cash collateral. Prepare notice of filing. Review updated title report. | $255.00 | 1.00 | $255.00 |
| | MR | Receipt of Notice of Hearing on Motion for Approval of Pest Elimination Services Agreement [ECF No. 160]; review local rules for proper service list for certificate of service of same | $180.00 | 0.20 | $36.00 |
| November 26, 2019 | PDR | Review issues re: "challenge period" for cash collateral order | $695.00 | 0.30 | $208.50 |
| | JCM | Review and respond to email from Mr. Feurstein regarding new default dates (.2); review and respond to email from Mr. Feurstein regarding need for debtor to use funds prior to funding from secured lender (.3);review email from Mr. Chu regarding unit owner payments (.2); review and respond to emails from Mr. Battista and Mr. Zaron regarding edits to final cash collateral order (.3); review | $495.00 | 9.30 | $4,603.50 |

| | | | | |
|---|---|---|---|---|
| MM | and respond to emails from Mr. Feurstein regarding use of cash collateral and terms of financing (.2); review and respond to request for draft of bidding procedures motion (.2); call with UST regarding issues with Mr. Romero application; consider how to address (1.6); prepare for and attend hearing on 11/26 (5.5); review emails between Mr. Andron and Mr. Chu regarding bed tax payment to county (.3); review and respond to emails regarding upload of final cash collateral order (.2); call with Mr. Feurstein regarding hearing on 11/26 and post-hearing issues (.3); Review additional revisions to proposed final cash collateral order (0.2). Update hearing outline to include substantial revisions with regard to cash collateral and financing (0.5). Additional preparation for hearing including review of docket and outstanding motions (0.5). Attend hearing on cash collateral motion, motion to pay taxes, application to employ Udell and application to employ Jairo (3.0). Call with Melissa Groisman re: unit owner reconcilitation issues (0.2). Correspondence with Jairo re: reconciliations and ledgers to unit owners (0.2). | $350.00 | 4.60 | $1,610.00 |
| LRT | Calculate plan track deadlines and email Jim re same (.3). Review and update pending items memo (.7). Work on contracts/leases spreadsheet (.7). | $255.00 | 1.70 | $433.50 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| November 27, 2019 | JCM | Draft and respond to emaisl regarding orders that need to be uploaded as a result of hearing on 11/26 (.4); call with Ms. Armengol regarding Romero application (.3); review and respond to emails regarding funding requests from Debtor (.2); review and respond to emails regarding payments authorized by second interim cash collateral order v. payments needed to be paid under the final cash collateral order (.3); review draft letter to unit owners; review and respond to emails regarding same (.7); | $495.00 | 1.90 | $940.50 |
| | LRT | Revise Order re Tourist Taxes. | $255.00 | 0.10 | $25.50 |
| December 2, 2019 | JCM | Review email regarding unit owner notices. | $495.00 | 0.10 | $49.50 |
| | MM | Correspondence with secured lender re: bid procedures exhibits (0.2). Correspondence with Melissa Groisman re: notices to unit owners (0.2). Email to Jairo re: notice address for unit owner (0.2). Call with Rodrigo da Silva re: unit owner objections (0.2). | $350.00 | 0.80 | $280.00 |
| December 3, 2019 | JCM | Draft email regarding need to draft proposed order denying motion to lift stay (.1); draft email to Mr. Romero and Mr. Bensusan regarding status of discussions with prospective broker (.1); review budget line items and financing needs in short and long term (1.2); review order authorizing payment of tourist development tax; review and respond to emails from Mr. Chu and Mr. Romero regarding same | $495.00 | 6.50 | $3,217.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | (.2); call with Mr. Davis regarding motion to lift stay; draft and respond to emails regarding same (.4); review and respond to emails from Ms. Israel regarding the final cash collatateral order (.3); review and respond to email from Ms. Armengol regarding UST position on motions before the court on 12/4 (.2); review email and voicemail re: prepetition counsel for Debtor and stay relief issues (.2); prepare for hearing on 12/4 (3.8). | | | |
| | MM | Review executed order authorizing payment of prepetition tourist development taxes (0.1). Develop strategy re: motions for stay relief given newly filed adversary (0.2). Review status, upcoming deadlines and outstanding tasks (0.2). | $350.00 | 0.50 | $175.00 |
| | MR | Compile documents and prepare JCM for hearing on 12-4-19 | $180.00 | 0.50 | $90.00 |
| December 4, 2019 | JCM | Draft email to Mr. Romero and Mr. Bensusan regarding hearing today and matters to be heard (.2); call with Ms. Armengol regarding calls and correspondence from counsel for Costa Monrovia (.4); draft email and review response from Mr. Romero regarding same (.2); review and respond to email from Mr. Romero regarding funding request pursuant to second interim cash collateral order; draft email to Mr. Feurstein regarding same (.2); draft email to Mr. Udell with the order approving his retention (.1); review email and draft order denying motion for stay relief (.3); draft email to Mr. Feurstein confirming no | $495.00 | 5.30 | $2,623.50 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | MM | default with respect to the Plan filing date (.1); prepare for and attend hearing on various motions (3.4); review and consider email from Mr. Romero regarding friends and family renter issue (.3); review email regarding meeting with proopective broker (.1); Review information from Jairo re: notices to unit owners (0.1). Correspondence with Melissa Groisman re: notices and payments to unit owners (0.2). Draft proposed order denying Costa 402's motion for stay relief (2.1). Review final cash collateral order and circulate (0.2). Review issues raised by Debtor re: unit owner's friends and family program (0.1). | $350.00 | 2.70 | $945.00 |
| December 5, 2019 | JCM | Research regarding funds held in escrow by Stewart Title (3.8); review and respond to email from Mr. Romero regarding potential broker (.1); review and respond to emails with Mr. Romero regarding funding requests (.1); | $495.00 | 4.00 | $1,980.00 |
| | LRT | Numerous emails re indemnification contract with STG. | $255.00 | 0.40 | $102.00 |
| | MR | Review Final Order Granting Expedited Motion of the Debtor for Entry of Interim and Final Orders (I) Authorizing the Debtor to (A) Use Cash Collateral Nunc Pro Tunc to September 19, 2019, (B) Obtain Secured Postpetition Financing from 777 North Ocean Drive, LLC, and (ii) Granting Adequate Protection [ECF No. 169]; calculate and calendar all dates and deadlines; review | $180.00 | 0.20 | $36.00 |

| Date | | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | local rules for proper service list for certificate of service | | | |
| December 6, 2019 | JCM | Review and analyze condo declaration and rules and regulation promulagated by Debtor on July 12, 2019 (1.4); revise and edit draft order denying motion to lift stay; draft email regarding same (.7); review and respond to email and proposed contract regarding formula 1 racing (.3). | $495.00 | 2.40 | $1,188.00 |
| December 9, 2019 | JCM | Revise and edit draft Order denying motion to lift stay; draft email regarding same (.5); review and respond to various emails regarding rules for competing orders and submission to court (.3); review and consider purported notice of termination of rental management agreement and accompanying email; draft email regarding same (.3); review and consider email from Mr. Romero regarding insurance coverage issues; draft email to Mr. Feurstein regarding same (.3); review and respond to email from Mr. Romero regarding approval of pest control services contract (.1). | $495.00 | 1.50 | $742.50 |
| | LRT | Review emails re contract. | $255.00 | 0.10 | $25.50 |
| | IH | Review local rules for proper service list for certificate of service of Order Authorizing Debtor's Motion for Approval of Pest Elimination Services Agreement. | $180.00 | 0.20 | $36.00 |
| December 10, 2019 | JCM | Research regarding funds held by Greenberg Traurig for Stewart Title; draft email to Mr. Sharpe regarding same (3.4); review and respond to email from Mr. Sharpe regarding escrowed | $495.00 | 4.50 | $2,227.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | funds (.3); research caselaw regarding executory nature of indemnity agreements (.6); review and respond to email from Mr. Romero regarding financing request (.1); draft email to Mr. Feurstein with documents provided by insurance broker (.1). | | | |
| | LRT | Exchange emails and discuss CHPO condo assn. | $255.00 | 0.20 | $51.00 |
| December 11, 2019 | JCM | Draft email to Mr. Feurstein regarding Mr. Romero's request for input regarding timing of funding for Debtor's funding request (.1); research regarding release of funds held in escrow for Stewart Title (2.1); review and respond to email from Mr. Hall regarding escrowed funds for Stewart Title (.4); review and respond to email regarding renewal of insurance issue; consider how to resolve; draft email to Mr. Feurstein regarding same (.4); review email regarding need to amend schedules (.1). | $495.00 | 3.10 | $1,534.50 |
| December 12, 2019 | JCM | Draft and respond to email regarding confirmation of non-default status under Final Cash Collateral Order regarding date to file Plan and Disclosure Statement (.2); draft email to Mr. Romero regarding status of discussions with prospective broker (.1)l draft and review response to email to Mr. Romero regarding status of broker negotiations (.2). | $495.00 | 0.50 | $247.50 |
| | MM | Review status and strategy for completing bidding procedures motion and order (0.2). Consider strategy re: open insurance issues (0.2). Participate in call with | $350.00 | 0.70 | $245.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Kassower re: special counsel (0.3). | | | |
| December 13, 2019 | JCM | Draft email to Mr. Hall regarding need to discuss Debtor funds held in escrow by Stewart Title (.1); draft email to Mr. Feurstein regarding confirmation of no default pursuant to final cash collateral order; review and respond to response from Mr. Feurstein (.2); review email and attachments from Mr. Romero regarding insurance renewal issue; call with Mr. Romero regarding same (.6); review and respond to email from Ms. Read regarding request to discuss hotel operation issues (.2); call with Mr. Hall of Stewart Title regarding escrow issues; draft email to Mr. Feurstein regarding same (.6); review email from Mr. Davis regarding use of rooms during holidays; draft email to Mr. Romero regarding same (.1); review and consider email from Ms. Israel inquring about payment of adequate protection; draft email to Mr. Romero regarding same (.1); respond to email from Ms. Israel regarding budget needed as attachment to final cash collateral order (.2); research regarding executory nature of indemnity contracts (3.1). | $495.00 | 5.20 | $2,574.00 |
| December 15, 2019 | JCM | Review email from Mr. Battista regarding Stewart Title issue. | $495.00 | 0.10 | $49.50 |
| December 16, 2019 | JCM | Review emails from Mr. Romero and Ms. Israel regarding status of adequate protection payments to United Leasing; draft emails to Ms. Israel regarding same (.4); review and respond to | $495.00 | 1.70 | $841.50 |

| | | | | | |
|---|---|---|---|---|---|
| | MR | emails regarding budget missing from Final Cash Collateral Order (.2); review and respond to emails regarding insurance coverage and downpayment for financing (.4); review email from Mr. Romero regarding status of 6 month funding request (.1); call with Mr. Romero regarding insurance funding needs and deadlines (.4); review email from Mr. Romero regarding specific funding needs (.2). telephone conference with Judge Cristol's chambers regarding cash collateral order; prepare and finalize Amended Cash Collateral Order as to budget | $180.00 | 0.30 | $54.00 |
| December 17, 2019 | JCM | Review email from Mr. Feurstein regarding insurance financing (.1); review and respond to email regarding exclusivity deadline (.1); review emails regarding insurance premium financing and analyze orders needed (.5); review and respond to email regarding Itekz financing (.2). | $495.00 | 0.90 | $445.50 |
| December 18, 2019 | MM | Review verified statement and claims filed by multiple creditors represented by Tripp Scott (0.2). Review and prioritize all upcoming deadlines and necessary tasks (0.3). | $350.00 | 0.50 | $175.00 |
| | LRT | Review email and insurance docs. Email client re same. | $255.00 | 0.20 | $51.00 |
| | MR | Review Amended Final Order Granting Expedited Motion of the Debtor for Entry of Interim and Final Orders (I) Authorizing the Debtor to (A) Use Cash Collateral Nunc Pro Tunc to September 19, 2019, (B) Obtain Secured Postpetition | $180.00 | 0.30 | $54.00 |

| Date | | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Financing from 777 North Ocean Drive, LLC, (II) Granting Adequate Protection, and (III) Scheduling Final Hearing [ECF No. 189]; calendar all dates/deadlines; review local rules for proper service list for certificate of service of same | | | |
| December 19, 2019 | MM | Review bidding procedures motion to be consistent with revised bidding procedures order (2.3). Revise bidding procedures order (0.2) Correspondence with Jerry and Paul re: revised bidding procedures motion (0.1). Correspondence with lender's counsel re: confirmation of no default (0.2). Review significant revisions to purchase and sale agreement from secured lender (1.6). Correspondence with Jairo re: status of broker engagement, commercial tenants (0.2). Revise motion to pay USPF insurance (0.3). Revise USPF insurance order (0.2). | $350.00 | 5.10 | $1,785.00 |
| | PH | Review forms from USPF. Draft motion to approve premium finance agreement and order granting same. Discuss issues re same with Meaghan Murphy. | $245.00 | 1.20 | $294.00 |
| December 27, 2019 | JCM | Review emails regarding status of JLL negotiations (.2); call with Ms. Murphy regarding status of JLL negotiations and related business operation issues (.2). | $495.00 | 0.40 | $198.00 |
| | MM | Correspondence with Jairo re: broker (0.1). Correspondence with Jerry re: confirmation of no default, status of PSA and related items (0.3). | $350.00 | 0.40 | $140.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | MM | Consider issues re: delay in retaining broker and correspondence with Jerry re: same (0.2). | $350.00 | 0.20 | $70.00 |
| December 30, 2019 | JCM | Review letter from Costa 402 to Judge Bidwell; review emails between Mr. Kassower and Mr. Davis regarding same (.4). | $495.00 | 0.40 | $198.00 |
| January 2, 2020 | LRT | Email Jairo re deadline to assume/reject leases for non-residential real property. | $260.00 | 0.10 | $26.00 |
| January 3, 2020 | JCM | Call with Ms. Fgigeles regarding PSA that was not closed prior to bankruptcy (.2); review email correspondence between Mr. Udell and Mr. Romero regarding tax appeal issues (.3); review draft HMA (.6). | $495.00 | 1.10 | $544.50 |
| January 6, 2020 | JCM | Review and respond to email from Mr. Romero regarding status of discussions with potential broker (.2). | $495.00 | 0.20 | $99.00 |
| January 7, 2020 | JCM | Review email regarding information needed for amending schedules. (.1). | $495.00 | 0.10 | $49.50 |
| January 10, 2020 | JCM | Draft and respond to emails with Mr. Romero regarding update regarding broker (.2) | $495.00 | 0.20 | $99.00 |
| | MM | Review re-notices of hearing on pending matters filed by court (0.2). Correspondence with Jerry re: confirmation of no default (0.3). Legal research re: standard on extension of time to file 523 complaint (0.6). Legal research re: exception to discharge for actually fraudulent transfers (0.6). Legal research re: exception to discharge for constructively fraudulent transfers (0.4).  Draft response in opposition to Costa Investors motion to extend time to file 523 complaint (1.7). | $365.00 | 3.80 | $1,387.00 |
| | MR | Receipt of Re-Notice of Hearing on Motion for | $180.00 | 0.20 | $36.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Authorization to (I) Enter Into Insurance Premium Financing Agreement and (II) Pay All Insurance Obligations [ECF 214]; update calendar; review local rules for proper service list for certificate of service of DE 214 | | | |
| January 13, 2020 | JCM | Review and respond to email regarding Ms. Terry action against Liberty Grande; call with Mr. Romero regarding same (.4); review email from Ms. Feigeles regarding alternative assurances and escrow agreement; draft email to Mr. Romero regarding same (.3); review email from Ms. Barzilay regarding interest in purchasing property (.1). | $495.00 | 0.80 | $396.00 |
| | MM | Revise and finalize response to Costa Investors motion to compel 2004 examination (0.3). Revise and finalize response to Costa Investors motion to extend time to file 523 complaint (0.2). Review correspondence concerning tax appeal status (0.2). | $365.00 | 0.70 | $255.50 |
| January 14, 2020 | JCM | Review surety and escrow documents; draft email to Ms. Feigeles regarding same. (.7); review email from Ms. Israel regarding alleged nonpayment of monthly payment for gym equipment (.2); draft email to Mr. Romero regarding same (.1); draft email to Ms. Israel regarding payment sent (.1); draft email to Ms. Israel request invoice from United Leasing; review response from Ms. Israel (.2). | $495.00 | 1.30 | $643.50 |
| | MR | Compile documents and prepare JCM for hearing on 1-15-20 re: Motion to Enter | $180.00 | 0.20 | $36.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Financing Agreement and Pay Insurance | | | |
| January 15, 2020 | JCM | Review email from Ms. Feigeles regarding surety bond (.1); draft email to Mr. Romero regarding Surety Bond (.1); draft email to Mr. Romero with invoice from United Leasing (.1). | $495.00 | 0.30 | $148.50 |
| | LRT | Read and reply to email re settling tax issues. | $260.00 | 0.20 | $52.00 |
| January 16, 2020 | PDR | Review insurance financing motion | $695.00 | 0.30 | $208.50 |
| | JCM | Review chart of information for amendments to schedules (.1). | $495.00 | 0.10 | $49.50 |
| January 17, 2020 | JCM | Draft email to Mr. Romero regarding surety bond and review response (.1); review emails regarding payment of insurance premium and threat to cancel (.1). | $495.00 | 0.20 | $99.00 |
| January 20, 2020 | JCM | Review email from Mr. Romero including TripAdvisor review; consider and respond. | $495.00 | 0.20 | $99.00 |
| January 21, 2020 | JCM | Review MOR for December (.2). | $495.00 | 0.20 | $99.00 |
| January 22, 2020 | JCM | Draft email to Mr. Romero regarding broker (.1); review email from Ms. Feigeles, draft email to Mr. Romero regarding surety bond (.2); review escrow agreement and related surety bond documents provided by Mr. Romero (.7); review and respond to emails regarding UST fees and payment (.4); draft email to Mr. Romero regarding collections counsel (.1); call with Mr. Rumpel of JLL regarding market and sale process for Debtor's assets (.5). | $495.00 | 2.00 | $990.00 |
| | MM | Review JLL qualifications packet (0.5). | $365.00 | 0.50 | $182.50 |
| | MR | Receipt of Order Granting Debtor's Motion For Authorization To (I) Enter | $180.00 | 0.10 | $18.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Into Insurance Premium Financing Agreement And (II) Pay All Insurance Obligations [ECF No. 223]; review order and local rules for proper service list for Certificate of Service of DE 223 | | | |
| January 24, 2020 | JCM | Review and respond to email from Ms. Feigeles regarding surety bond (.1); draft email to Mr. Romero regarding same (.1); review surety bond information received from Mr. Romero; forward to Ms. Feigeles (.2); review and consider email from Mr. Romero regarding various issues to discuss regarding operations; call with Mr. Romero regarding same (.6). | $495.00 | 1.00 | $495.00 |
| | LRT | Exchange emails with Jairo re trademark. | $260.00 | 0.10 | $26.00 |
| January 27, 2020 | JCM | Review and respond to email from Mr. Shelomith regarding his client's prepetition judgment against the Debtor (.2); review state court pleadings, proof of claim and correspondence from Mr. Shelomith regarding creditor Betje Investments; draft email to Mr. Romero regarding same (.8); review, consider and respond to email memorandum from Mr. Kassower regarding recommendation for collection of delinquent shared facilities dues; draft email to Mr. Romero regarding same (.5); review email string from Mr. Romero detailing unit owner abuses and potential remedies; respond to same (.1); call with Mr. Kassower regarding potential | $495.00 | 1.90 | $940.50 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| | | expansion of retention and related issues (.4); | | | |
| | MM | Review correspondence re: potential litigation targets, retention of collections attorney (0.20). | $365.00 | 0.20 | $73.00 |
| January 28, 2020 | JCM | Review accounting of revenue for Unit #N222, draft email to Mr. Shelomith regarding same (.3); draft email to Mr. Feurstein regarding proposal from Mr. Kassower regarding collections (.1); call with Mr. Romero regarding dispute with Airstron, review and analyze contract between Debtor and Airstron; draft email memorandum regarding defaults and remedies and send to Mr. Romero (.7); | $495.00 | 1.10 | $544.50 |
| | LRT | Exchange emails re Airstron (.2). | $260.00 | 0.20 | $52.00 |
| January 29, 2020 | JCM | Review and consider email from Ms. Read regarding Evolution Management's recommendation to spend additional funds on specific marketing; draft email to Mr. Romero regarding availability of funds and response to other substantive matters in email (.5). | $495.00 | 0.50 | $247.50 |
| January 31, 2020 | JCM | Review email from Mr. Romero regarding additional marketing costs and budget shortfall (.2). | $495.00 | 0.20 | $99.00 |
| Totals | | | | 472.80 | $216,307.50 |

# MELAND RUSSIN & BUDWICK
PROFESSIONAL ASSOCIATION

3200 SOUTHEAST FINANCIAL CENTER
200 SOUTH BISCAYNE BOULEVARD
MIAMI, FLORIDA 33131

TELEPHONE (305) 358-6363

FACSIMILE (305) 358-1221

Costa Hollywood Property Owner, LLC

c/o Moses Bensusan
201 N Ocean Drive
Hollywood, FL 33019

FID# 65-0340687

February 26, 2020

Attention:

|  |  |
|---|---|
| Matter #: | 5589-9 |
| Invoice #: | 69841 |

RE:    Costa Hollywood Property Owner - C11 BKC (Litigation)

| DATE | LAWYER | DESCRIPTION | RATE | HOURS | FEE |
|---|---|---|---|---|---|
| September 27, 2019 | JCM | Review Motion to lift automatic stay; draft email recommending response (.2); review and respond to emails regarding same (.2); draft email to Mr. Romero regarding same (.1). | $495.00 | 0.50 | $247.50 |
|  | MM | Review filed motion for relief from stay (0.1). Correspondence with state court counsel re: stay relief motion (0.1). | $350.00 | 0.20 | $70.00 |
| October 2, 2019 | PDR | Review results of hearings and follow up issues (.3); Review motions for stay relief filed by PSO and Costa 402 and consider response to same (.5) | $695.00 | 0.80 | $556.00 |
| October 4, 2019 | PDR | Review UST Emergency Motion to Dismiss and consider responses to arguments in motion | $695.00 | 0.80 | $556.00 |
|  | MM | Review motion to dismiss filed by UST (0.3). Consider motion to dismiss strategy (0.2). Call with Tom Lehman re: 363 sale (0.1). | $350.00 | 0.60 | $210.00 |
| October 7, 2019 | PDR | Review joinders to UST motion (.2) | $695.00 | 0.20 | $139.00 |

| | | | | | |
|---|---|---|---|---|---|
| | MM | Review strategy re: motion to dismiss filed by UST (0.2). Review joinder in motion to dismiss filed by Evolution (0.1). | $350.00 | 0.30 | $105.00 |
| October 8, 2019 | PDR | TC from Victor Rones re: motion to dismiss filed by UST; Review joinders filed by unit owners; | $695.00 | 0.40 | $278.00 |
| | MM | Review notice of hearing on UST motion to dismiss or convert (0.1). Review upcoming deadlines (0.2). Work on response to UST's emergency motion to dismiss (2.1). Review background information re: Costa Investors and alleged security interest in property (0.4). Review joinders filed to motion to dismiss (0.1). | $350.00 | 2.90 | $1,015.00 |
| October 10, 2019 | PDR | Review and revise draft response to UST Motion to Dismiss; | $695.00 | 1.30 | $903.50 |
| October 11, 2019 | PDR | Review and revise further revised draft of response to UST MTD | $695.00 | 0.40 | $278.00 |
| | JCM | Revise and edit response to UST Motion to Dismiss; draft email regarding same (.8). | $495.00 | 0.80 | $396.00 |
| | PH | Research rules re removal. Communications with Jim Moon re same. | $245.00 | 0.40 | $98.00 |
| October 14, 2019 | JCM | Review and analyze motions for relief from stay; draft email regarding same (.7); | $495.00 | 0.70 | $346.50 |
| | MM | Review revised response to UST motion to dismiss (0.2). Review order of recusal and reassignment to Judge Olson (0.1). Review re-notices of hearing on outstanding motions (0.1). | $350.00 | 0.40 | $140.00 |
| | MM | Legal research re: purposes of automatic stay (0.4). Legal research re: standard for stay relief under 362(d)(1) (0.5). Legal research re: standard for stay relief under 362(d)(2) (0.5). Draft response in opposition | $350.00 | 4.90 | $1,715.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | to PSO Investment LLC's motion for stay relief (1.5). Draft response in opposition to multiple unit owner's motion for stay relief (1.4). Correspondence with client re: motions for stay relief (0.2). Revise response in opposition to multiple unit owner's motion for stay relief (0.4). | | | |
| October 15, 2019 | PDR | Consider issues raised by unit owners in stay relief motion and response to same in consideration of Debtor's view of facts | $695.00 | 0.30 | $208.50 |
| | MM | Revise response to PSO's motion for stay relief based on additional information from Jairo (0.5). | $350.00 | 0.50 | $175.00 |
| October 16, 2019 | MM | Review Secured Lender's response to UST motion to dismiss (0.2). Prepare for hearing on motion to dismiss and motions for stay relief (0.7). | $350.00 | 0.90 | $315.00 |
| October 17, 2019 | MM | Attend hearing on UST motion to dismiss, motions for stay relief, cash collateral and financing motion, and critical vendor motion. | $350.00 | 6.20 | $2,170.00 |
| November 7, 2019 | PDR | Consider efforts by Victor Rones, counsel for non-creditor to take discovery and potential for MPO | $695.00 | 0.40 | $278.00 |
| | JCM | Review email regarding request from Mr. Rones for deposition dates; consider and respond. | $495.00 | 0.20 | $99.00 |
| November 8, 2019 | JCM | Prepare for and participate in call with Mr. Rones to discuss standing to conduct discovery. | $495.00 | 0.50 | $247.50 |
| November 14, 2019 | JCM | Draft and transmit settlement communication to Mr. Davis (.6). | $495.00 | 0.60 | $297.00 |
| November 27, 2019 | JCM | Review and consider adversary complaint filed by MaxCom Advisors; draft emails regarding same (.6). | $495.00 | 0.60 | $297.00 |

| December 2, 2019 | MM | Review adversary complaint filed by Maxcom. | $350.00 | 0.30 | $105.00 |
|---|---|---|---|---|---|
| December 5, 2019 | MM | Legal research re: relief from stay where case is in pleadings stage (0.6). Legal research re: relief from stay when identical adversary is pending (0.5). Revise draft proposed order denying Costa 402's motion for stay relief (0.5). | $350.00 | 1.60 | $560.00 |
| | PH | Review pending state court cases re appellate matters. | $245.00 | 0.40 | $98.00 |
| December 6, 2019 | PDR | Review draft order on Stay Relief Motion | $695.00 | 0.60 | $417.00 |
| | MM | Review and revise draft proposed order denying Costa 402 stay relief (0.2). | $350.00 | 0.20 | $70.00 |
| December 9, 2019 | PDR | Review additional arguments for proposed order on stay relief motion | $695.00 | 0.40 | $278.00 |
| | MM | Review additional revisions to draft proposed order denying Costa 402 motion for relief from stay (0.3). Review correspondence from unit owner re: purported cancellation (0.2). Correspondence with Jairo re: unit owner stay violation (0.2). | $350.00 | 0.70 | $245.00 |
| | LRT | Review proposed order on stay relief. | $255.00 | 0.10 | $25.50 |
| December 10, 2019 | MM | Review order granting Pamela Terry relief from the stay (0.1). | $350.00 | 0.10 | $35.00 |
| December 11, 2019 | JCM | Review and analyze MaxCom complaint; consider defense; draft email regarding same (.7); draft email regarding requirement to provide competing order to opposing counsel and request for same (.1); review draft order submitted by Costa 402; draft email to Mr. Romero and Mr. Bensusan regarding same (.4). | $495.00 | 1.20 | $594.00 |

| | | | | | |
|---|---|---|---|---|---|
| | MM | Review deadlines in Maxcom adversary (0.2). | $350.00 | 0.20 | $70.00 |
| | LRT | Email deadlines re MaxComm AP. | $255.00 | 0.10 | $25.50 |
| | MR | Review docket for Maxcom AP; calendar dates/deadlines | $180.00 | 0.10 | $18.00 |
| December 12, 2019 | JCM | Review amended motion for enforcement of settlement agreement flied by Pamela Terry in state court; consider whether motion is consistent with lift stay order issued by bankruptcy court (.2). | $495.00 | 0.20 | $99.00 |
| December 13, 2019 | JCM | Review and analyze MaxCom's Motion to Expedite or Abstain (.3); draft email regarding same to Mr. Romero and Mr. Bensusan and to Mr. Feurstein and Mr. Battista (.2). | $495.00 | 0.50 | $247.50 |
| | MM | Review and consider merits of motion for expedited ruling or to abstain filed by MaxCom (0.5). | $350.00 | 0.50 | $175.00 |
| | MM | Review strategy re: Stewart Title and funds held by Greenberg (0.5). Review docket and pleadings for Burya matter re: Stewart reference to pending motion (0.4). | $350.00 | 0.90 | $315.00 |
| December 14, 2019 | JCM | Review Court's Order lifting automatic stay; draft email to Mr. Bensusan and Mr. Romero regarding same (.4); draft email to Mr. Feurstein regarding same; review response (.2). | $495.00 | 0.60 | $297.00 |
| December 16, 2019 | PDR | Review Court's order granting Costa 402 Stay Relief Motion and consider litigation issues | $695.00 | 0.40 | $278.00 |
| | JCM | Review notice of filing of Order lifting stay filed in state court by Costa 402 (.1); review email and attachment from Mr. Udell regarding tax appeal hearing date and request for information | $495.00 | 0.40 | $198.00 |

| Date | | | | |
|---|---|---|---|---|
| | | needed for hearing (.2); review email from Mr. Kassower regarding state court case (.1); | | | |
| | MM | Review notice of hearing on MaxCom's motion for expedited ruling on adversary complaint (0.1). Review issues for attention in Jm's absence (0.2). | $350.00 | 0.30 | $105.00 |
| December 17, 2019 | JCM | Review Memorandum in Support filed by Costa 402 in state court case; draft emails to Mr. Romero and Mr. Kassower regarding same (.3). | $495.00 | 0.30 | $148.50 |
| | MM | Brief review of new pleadings in Costa 402 state court case and consider status prior to retention of special counsel (0.5). | $350.00 | 0.50 | $175.00 |
| December 18, 2019 | MM | Call with Michael Kassower re: retention application, expedited relief, general litigation strategy (0.3). Email to Michael re: follow up items (0.1). Review Kassower retention application (0.2). Review Kassower affidavit (0.2). | $350.00 | 0.80 | $280.00 |
| | MM | Call with Mike Kassower re: possible automatic stay violations (0.3). Email to Steven Davis re: stay violation (0.3). Email to Alex Orlofsky re: stay violation (0.4). | $350.00 | 1.00 | $350.00 |
| December 19, 2019 | PDR | Review issues caused by Costa 402 violation of 14 day finality rule | $695.00 | 0.20 | $139.00 |
| | MM | Correspondence with Kassower re: stay of state court litigation (0.2). | $350.00 | 0.20 | $70.00 |
| December 24, 2019 | JCM | Review email from Mr. Udell requesting information for appeal (.1); review motions filed by Mr. Rones regarding 2004 examination and to extend deadline to object to dischargeability of a debt | $495.00 | 0.50 | $247.50 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | and email related to same (.4). |  |  |  |
|  | MM | Review motion to compel 2004 examination filed by Victor Rones (0.2). Review motion to extend time to file dischargeability complaint filed by Victor Rones (0.2). Email to client re: filed motions, strategy (0.3). Review correspondence from Rob Udell (0.1). | $350.00 | 0.80 | $280.00 |
| December 27, 2019 | JCM | Review Motion to Compel 2004 examination and motion to extend 523 deadline filed by Mr. Rones; review emails regarding same (.4); review lawsuit filed in state court by Visualscape; review emails regarding same (.4). | $495.00 | 0.80 | $396.00 |
|  | MM | Correspondence with Kassower re: new lawsuit (0.2). Review new lawsuit filed against Debtor (0.2). Review and approve suggestion of bankruptcy for new lawsuit (0.1). | $350.00 | 0.50 | $175.00 |
|  | LRT | Review new lawsuit and email Jairo re amending schedules. Update pending items memo. | $255.00 | 0.60 | $153.00 |
| December 30, 2019 | MM | Review correspondence to state court judge from Steven Davis (0.2). | $350.00 | 0.20 | $70.00 |
| December 31, 2019 | JCM | Review motion for status conference and emails related to same. (.2). | $495.00 | 0.20 | $99.00 |
|  | LRT | Review emails re state court proceeding. | $255.00 | 0.10 | $25.50 |
| January 2, 2020 | JCM | Review letter to Judge Bidwell and related email from Mr. Kassower (.2); call with Ms. Murphy regarding inquiry regarding proposal to MaxCom (.2); review email from Mr. Kassower regarding same (.2); review proposed agreed order regarding Maxcom | $495.00 | 0.80 | $396.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | adversary and email from Mr. Kassower (.2). |  |  |  |
|  | MM | Review status and upcoming deadlines and associated tasks (0.2). Correspondence with Kassower re: litigation issues (0.2). | $365.00 | 0.40 | $146.00 |
| January 3, 2020 | JCM | Review email correspondence regarding status conference on Costa 402 Motion for TRO (.2). | $495.00 | 0.20 | $99.00 |
| January 6, 2020 | JCM | Draft and respond to emails with Mr. Kassower regarding hearings in bankruptcy court on adversary proceeding and response deadline and state court hearing (.4); prepare for and call with Mr. Stern and Mr. Kassower regarding state court and adversary proceeding issues. (1.2); review response to motion to expedite; draft email to Mr. Kassower regarding same (.3). | $495.00 | 1.90 | $940.50 |
|  | MM | Review status of litigation matters given upcoming deadlines (0.2). Brief review of proposed response to MaxCom motion to expedite adversary (0.2). | $365.00 | 0.40 | $146.00 |
| January 7, 2020 | JCM | Draft and respond to emails with Mr. Kassower inquring about the MaxCom adversary procedural posture and upcoming hearing (.2); review MaxCom settlement offer and email from Mr. Kassower regarding same (.3). | $495.00 | 0.50 | $247.50 |
|  | MM | Confirm filing of response to motion in adversary (0.1). Determine and prioritize outstanding matters (0.4). | $365.00 | 0.50 | $182.50 |
| January 9, 2020 | JCM | Review and respond to email from Mr. Kassower (.1); call with Mr. Kassower regarding litigation against Debtor in state court (.3). | $495.00 | 0.40 | $198.00 |

| | | | | | |
|---|---|---|---|---|---|
| | MM | Legal research re: whether Costa Investors is a "party in interest" under Rule 2004 (0.4). Legal research re: using Rule 2004 for an improper purpose or scope (0.3). Review background documents concerning claims by Costa Investors, including state court pleadings, appeal documents, and proof of claim (0.5). Draft response in opposition to Costa Investor's motion to compel 2004 examination (1.6). | $365.00 | 2.80 | $1,022.00 |
| January 10, 2020 | JCM | Review and edit draft response to Motion to Compel 2004 Examination (.9); review and edit draft response to Motion to Extend Exclusivity; research regarding standard for extension (.5). | $495.00 | 1.40 | $693.00 |
| January 13, 2020 | JCM | Revise and edit response to Motion to Extend Exclusivity; draft and respond to emails regarding same (.6); review email from Mr. Udell regarding property tax appeal (.2); review and comment on draft proposed Order on MaxCom Motion to abate adversary; draft email regarding same (.4); review and analyze transcript of hearing to determine Court's intent with respect to non-movant relief from the automatic stay (.7). | $495.00 | 1.90 | $940.50 |
| | MM | Review and consider counsel's proposed order after hearing on motion to expedite filed in adversary (0.3). Review special counsel correspondence re: adversary hearing order (0.2). Brief review of adversary hearing transcript to determine extent of potential stay relief (0.3). | $365.00 | 0.80 | $292.00 |

| | | | | | |
|---|---|---|---|---|---|
| | MR | Compile exhibits; revise and finalize Debtor's Response in Opposition to Motion to Compel 2004 Examination [DE 197] | $180.00 | 0.50 | $90.00 |
| January 14, 2020 | JCM | Review and respond to email from Ms. Armengol regarding UST position on motions set for hearing on 1/15/20 (.1); review and consider email memo from Mr. Kassower and proposed order on MaxCom Motion to Expedite or Abstain; draft email to Mr. Kassower regarding same (.6); review and respond to email from Mr. Udell regarding bankruptcy court approval of any settlement Broward County Property Appraiser (.1). | $495.00 | 0.80 | $396.00 |
| | MM | Call with Mike Kassower re: adversary issues (0.2). Consider strategy re: requests by Orlofsky concerning other unit owners and turning over association (0.2). | $365.00 | 0.40 | $146.00 |
| | MR | Compile documents and prepare JCM for hearing on 1-15-20 regarding Motion to Compel Deposition | $180.00 | 0.20 | $36.00 |
| January 15, 2020 | PDR | Review results of hearings on<br>1) Motion to Extend Time to File Section 523 Complaint Objecting to Dischargeability of a Debt [DE 196]<br><br>2) Motion to Compel [DE 197]<br><br>3) Motion for Authorization to (I) Enter Into Insurance Premium Financing Agreement and (II) Pay AllInsurance Obligations [DE 198]<br><br>4). Debtor's Expedited | $695.00 | 0.30 | $208.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | Motion to Extend Exclusivity Period to file Plan and Solicit Acceptances [DE 211] | | | |
| | JCM | Review, consider and respond to email from Mr. Udell regarding status of tax appeal negotiations and process for approving settlement in banrkutpcy (.2); prepare for and attend hearing on Burya Motions and Debtor's Motions (3.6); review email from Mr. Davis regarding potential for settlement; draft email to Mr. Romero regarding same (.1). | $495.00 | 3.90 | $1,930.50 |
| | MM | Prepare for hearing on pending motions (0.7). Attend hearing on pending motions (1.2). Revise order granting motion to extend exclusivity (0.1). Revise order granting USPF motion (0.1). Draft order denying Costa Investors motion to extend time to object to dischargeability (0.2). Draft order denying Costa Investors motion to compel Debtor's 2004 exam (0.2). Correspondence with Jairo re: United Leasing (0.1). | $365.00 | 2.60 | $949.00 |
| January 16, 2020 | JCM | [DO NOT BILL] Attend Motion for Status Conference Regarding Litigation between Costa 402 and Debtor (1.0). | $0.00 | 1.00 | $0.00 |
| | JCM | Review draft Orders from hearing on Jan. 15; draft email regarding same (.2). | $495.00 | 0.20 | $99.00 |
| January 17, 2020 | JCM | Review complaint filed in state court naming Debtor as defendant; consider response; draft email regarding same (.3); review and consider email from Mr. Kassower regarding his firm prosecuting collections actions on unpaid assessments (.1); review | $495.00 | 0.60 | $297.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Order on MaxCom's Motion to Expedite and email from Mr. Kassower regarding same (.2). | | | |
| | MM | Review new lawsuit naming Debtor as junior lienholder (0.3). Review status of entry of orders from 1/15 hearing (0.2). Correspondence with Jairo re: entered order (0.1). | $365.00 | 0.60 | $219.00 |
| January 20, 2020 | MM | Review correspondence from special counsel re: order entered in adversary, possibility of settlement negotiations. | $365.00 | 0.10 | $36.50 |
| January 21, 2020 | LRT | Review mortgage foreclosure litigation filed naming debtor and reply to email. | $260.00 | 0.10 | $26.00 |
| January 22, 2020 | JCM | Review Julio Wajs complaint; draft email to Mr. Romero and Mr. Bensusan regarding same. | $495.00 | 0.30 | $148.50 |
| | MM | Review and approve filing of suggestion of bankruptcy in newly filed state court foreclosure matter (0.1). | $365.00 | 0.10 | $36.50 |
| | MR | Review Complaint re: Wajs v. CHPO; prepare Suggestion of Bankruptcy re: same [.2]; Receipt of Order Denying Costa Investors LLC's Motion to Compel the 2004 Deposition of the Corporate Representative of Costa Hollywood Property Owner LLC [ECF No. 225]; review Order and Local Rules for proper service list for Certificate of Service of DE 225 [.2] | $180.00 | 0.40 | $72.00 |
| | MR | Receipt of Order Denying Costa Investors LLC's Motion for Extension of Time to Object to Notice of Dischargeability [ECF No. 224]; review order and local rules for proper service list for Certificate of Service of DE 224 | $180.00 | 0.10 | $18.00 |

| January 27, 2020 | JCM | Draft email to Mr. Udell regarding status of settlement negotiations (.1); review response from Mr. Udell regarding same (.1). | $495.00 | 0.20 | $99.00 |
|---|---|---|---|---|---|
| | Totals | | | 66.70 | $28,115.00 |